# EXHIBIT 14



# MACsec Intel® FPGA IP User Guide

Updated for Intel® Quartus® Prime Design Suite: **23.1**

IP Version: **1.4.0**





# Contents

1. Introduction.................................................................................................. 4
   1.1. Terminology............................................................................................ 4
   1.2. IP Core Overview.....................................................................................5
       1.2.1. IP Description............................................................................. 5
       1.2.2. IP Core Applications....................................................................6
   1.3. Release Information..................................................................................7
   1.4. Device Family Support..............................................................................7
   1.5. Device Speed Grade Support and Theoretical Throughput.............................. 8
   1.6. Resource Utilization................................................................................. 8

2. Interface Overview...................................................................................... 9
   2.1. Block Diagram.........................................................................................9
   2.2. Interfaces...............................................................................................9
       2.2.1. IP Interface Signals....................................................................9
       2.2.2. IP Interface Signal Timing Diagram/Waveforms.............................27
       2.2.3. Clocks, Resets, and Interrupts................................................... 33
   2.3. Clocking Domains.................................................................................. 34

3. Parameters............................................................................................... 35
   3.1. MACsec Intel FPGA IP Parameter Settings................................................ 35

4. Designing with the IP Core........................................................................ 38
   4.1. Installing and Licensing Intel FPGA IP Cores............................................. 38
       4.1.1. Intel FPGA IP Evaluation Mode................................................... 38
   4.2. Specifying the IP Core Parameters and Options...........................................41
   4.3. Generated File Structure.........................................................................41
   4.4. Reset Transactions................................................................................ 43
   4.5. MACsec Software Initialization Sequence...................................................44
   4.6. Switching Port Muxes between Store and Forward and Cut-Through Modes................. 45

5. MACsec Intel FPGA IP Example Design........................................................ 47
   5.1. Simulation Requirements........................................................................ 47
   5.2. Steps to Run Simulation......................................................................... 48
   5.3. Port Configurations................................................................................ 49
   5.4. Multi Interface Buffering Muxing/Demuxing............................................... 49
   5.5. 2x25 GbE (Encryption + Decryption)....................................................... 50
   5.6. Packet Generator/Checker.......................................................................51
   5.7. Clocking............................................................................................... 51

6. Functional Description............................................................................... 52
   6.1. AXI-ST Common/Controlled/Uncontrolled Ports......................................... 52
       6.1.1. AXI-ST Single Packet Mode........................................................53
       6.1.2. AXI-ST Multi Packet Mode......................................................... 54
       6.1.3. User Interface Data Streaming....................................................54
       6.1.4. AXI-ST Ready Latency............................................................... 57
       6.1.5. Port and Secure Channel Mapping............................................... 57
       6.1.6. Port and Crypto Channel Mapping................................................58
       6.1.7. Minimum Packet Size................................................................62
       6.1.8. Byte Ordering...........................................................................62

*Contents*



6.1.9. Controlled/Uncontrolled Port Muxing....................................................63
6.2. Packet Parser and Classifier.............................................................................64
    6.2.1. Packet Parser.............................................................................................65
    6.2.2. Packet Classifier.........................................................................................66
6.3. SA Lookup and Update....................................................................................67
    6.3.1. Packet Actions...........................................................................................67
    6.3.2. Packet Buffer.............................................................................................69
    6.3.3. New Channel Assignment...........................................................................70
    6.3.4. Anti-Replay Protection...............................................................................70
6.4. Encryption Framer/DeFramer...........................................................................70
    6.4.1. Channel Allocation.....................................................................................71
    6.4.2. Packet Framer............................................................................................71
    6.4.3. VLAN Tagging............................................................................................74
6.5. Decryption Framer/Deframer............................................................................75
    6.5.1. XPN Recovery............................................................................................76
    6.5.2. Replay Check Update..................................................................................77
    6.5.3. Packet Deframer........................................................................................77
6.6. Packet Aggregator/Disaggregator.....................................................................77
    6.6.1. Packet Aggregator......................................................................................77
    6.6.2. Packet Disaggregator.................................................................................77
6.7. Cryptographic AES..........................................................................................77
    6.7.1. Register Address Ordering..........................................................................79
    6.7.2. Byte Order Swapping.................................................................................79
    6.7.3. Byte Ordering............................................................................................80
6.8. Error Handling................................................................................................81
    6.8.1. Packet Error Handling................................................................................81
    6.8.2. Memory Blocks ECC Errors.........................................................................82
    6.8.3. Crypto Errors............................................................................................82
    6.8.4. System-Level Errors...................................................................................85
6.9. Packet Statistics.............................................................................................85

**7. Configuration Registers for MACsec IP.............................................................88**

**8. MACsec Intel FPGA IP User Guide Archives.....................................................89**

**9. Document Revision History for the MACsec Intel FPGA IP User Guide..........90**

736108 | 2023.04.03
💬 **Send Feedback**



# 1. Introduction

This document describes the MACsec Intel® FPGA IP for Intel Agilex™ 7 devices.

***The MACsec Intel® FPGA IP is provided for evaluation purposes. Features may differ substantially or be dropped in final production. Early access versions should not be used in production. All product plans are subject to change without notice. Statements in this document that refer to future plans or expectations are forward-looking statements. These statements are based on current expectations and involve many risks and uncertainties that could cause actual results to differ materially from those expressed or implied in such statements. For more information on the factors that could cause actual results to differ materially, see our most recent earnings release and SEC filings at http://www.intc.com.***

## 1.1. Terminology

**Table 1.    Terminology**

| Terminology | Description |
|---|---|
| DMAC | Ethernet MAC Destination Address |
| SMAC | Ethernet MAC Source Address |
| SA | Security Association |
| SC | Secure Channel |
| PN | Packet Number |
| PPBB | Packet Processing Building Block |
| SADB | Security Association Database |
| ICA | Inline Crypto Accelerator |
| Common Port | Provides the interface to the Ethernet IP. This port carries traffic from/to both the Controlled and Uncontrolled ports. The MACsec IP provides up to 64 Common ports. |
| Controlled Port | A virtual access point which provides full access to the network. This traffic requires encryption or decryption. The MACsec IP provides up to 64 Controlled ports. |
| Uncontrolled Port | A virtual access point which provides full access to the network. You must filter the required packets on this port. In the case of the reference design, EAPOL packets are filtered. This traffic does not require encryption or decryption. The MACsec IP provides one Uncontrolled port. |
| MKA | MACsec Key Agreement |
| EAPoL | Extensible Authentication Protocol over LAN |
| WPA | Wi-Fi Protected Access |
| MCDMA | Multichannel Direct Memory Access |

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO
9001:2015
Registered



## 1.2. IP Core Overview

### 1.2.1. IP Description

This section describes the MACsec IP which provides data confidentiality and integrity for the Ethernet protocol. MACSec is commonly used for securing data between the Cloud and data centers or Secure IoT devices on a LAN.

The MACsec IP is highly-parameterizable block which provides a cost-effective turnkey solution by leveraging scalability. The MACsec IP shares commonality on infrastructure and interfaces with other FPGA IPs, for example, AXI-ST and AXI-Lite buses. This ensures the seamless assembling of the MACsec IP with other FPGA IPs into a coherent FPGA design.

The MACsec IP provides:

- IEEE Std 802.1AE-2018 compliance
- Support for all cipher suites (GCM-AES-128/256, GCM-AES-XPN-128/256)
- SecTAG and ICV insertion/removal
- Options for VLAN tags in Clear Text (integrity protected only) or VLAN tags in Secure Data (confidential and integrity protected)
- Configurable "store-and-forward" or "cut-through" modes for each stream
- Support for stream interleaving on User/AES interface
- Support for Controlled and Uncontrolled ports with configurable data widths
- Support for Confidentiality Offset for GCM-AES-128/256 cipher suites (non XPN version)
- Support for 2 Tx and 2 Rx security channels (SC) per port
- Security Association is 4 per SC, for a total of up to 1024 SA for 64 ports
- Scalable architecture provides seamless integration with ICA AES-GCM HIP for best performance, area, and latency.
- Support for up to 200Gbps AES Inline Crypto Accelerator HIP bandwidth in one direction (half-duplex) or 100Gb full-duplex or a mix of the two with total of 200Gb.
- User packet bypass metadata to support PTP use cases
- Optional RX Replay Protection Check based on Replay Window, Lowest Acceptable PN, or Next PN.
- 64 bits MACsec Statistic Counters per MACsec specification on each SC and SA.
- Standard interfaces with AMBA-compliant protocol:
  - AXI4 Stream interfaces for the tile and application logic paths
  - AXI-Lite interfaces for the management paths





## 1.2.2. IP Core Applications

### 1.2.2.1. SmartNIC

In a typical SmartNIC application, the flow of data is as shown below:

**PCIe (Host) ➤ PCIe (FPGA) ➤ Packet Processing Blocks ➤ MACsec IP (FPGA) ➤ User Logic ➤ Transceiver (QSFP28)**

The figure below shows the location of the MACsec IP within a SmartNIC system. The bandwidth which could be achieved with such a system is 200Gbps.

You can use the MACsec IP to encrypt or decrypt L2 packets in a SmartNIC use case. In this use case, you can offload the transmitting packets from the host through the PCIe link. The packet processing logic parses the incoming packets and performs functions such as routing, network address translation, telemetry, and load balancing. Then, those packets that require encryption are routed to the MACsec IP, and finally, the MACsec IP sends out the encrypted packet through the Ethernet port to the destination.

**Figure 1.    SmartNIC**



### 1.2.2.2. Ethernet Bridge + Inline MACsec

Inline Security Acceleration and Chip-to-Chip Channel Security between IDUs (Internal Distributed Unit)

The diagram below illustrates one example of lookaside MACsec encryption/decryption acceleration using Grand Ridge CPU and Intel Agilex 7 FPGA. The encrypted or decrypted traffic is offloaded from the Grand Ridge CPU to FPGA and the soft MACsec IP processes the packets and then sends it back to the CPU.

Send Feedback



**Figure 2.    Ethernet Bridge + Inline MACsec**



## 1.3. Release Information

The Intel FPGA IP version (X.Y.Z) number can change with each Intel Quartus® Prime software version. A change in:

- X indicates a major revision of the IP. If you update the Intel Quartus Prime software, you must regenerate the IP.

- Y indicates the IP includes new features. Regenerate your IP to include these new features.

- Z indicates the IP includes minor changes. Regenerate your IP to include these changes.

**Table 2.    MACsec Intel FPGA IP Core Release Information**

| Item | Description |
|------|-------------|
| IP Version | 1.4.0 |
| Intel Quartus Prime Version | 23.1 |
| Release Date | 2023.04.03 |

## 1.4. Device Family Support

**Table 3.    Intel FPGA IP Core Device Support Levels**

| Device Support Level | Definition |
|----------------------|------------|
| **Advance** | The IP core is available for simulation and compilation for this device family. Timing models include initial engineering estimates of delays based on early post-layout information. The timing models are subject to change as silicon testing improves the correlation between the actual silicon and the timing models. You can use this IP core for system architecture and resource utilization studies, simulation, pinout, system latency assessments, basic timing assessments (pipeline budgeting), and I/O transfer strategy (datapath width, burst depth, I/O standards tradeoffs). |
| **Preliminary** | The IP core is verified with preliminary timing models for this device family. The IP core meets all functional requirements, but might still be undergoing timing analysis for the device family. It can be used in production designs with caution. |
| **Final** | The IP core is verified with final timing models for this device family. The IP core meets all functional and timing requirements for the device family and can be used in production designs. |



**Table 4.    MACsec Intel FPGA IP Core Device Family Support**

This table shows the level of support for each Intel FPGA device family.

| Device Family | Support |
|---|---|
| Intel Agilex 7 F-series and I-series devices | Advance |
| Other device families | No support |

## 1.5. Device Speed Grade Support and Theoretical Throughput

The following table shows the theoretical throughput which can be achieved with the maximum AXI-ST clock frequencies in different device fabric speed grades.

**Table 5.    Theoretical Throughput as a Function of AXI-ST Clock Frequency**

| Fabric Speed Grade | AXI-ST Fmax | Theoretical Throughput |
|---|---|---|
| -1 | 425Mhz | 212Gbps |
| -2 | 400Mhz | 200Gbps |
| -3 | 370Mhz | 185Gbps |

## 1.6. Resource Utilization

The resource utilization for the MACsec Intel FPGA IP is obtained from the Intel Quartus® Prime Pro Edition software version 22.3 and is shown in the table below:

**Table 6.    Intel Quartus Prime Pro Edition 22.4 Resource Utilization**

| MACSec IP-Config | ALM Count | M20k |
|---|---|---|
| 1x1 Duplex | 71K | 630 |
| 2x2 Duplex | 81K | 749 |
| 4x4 Duplex | 105K | 941 |
| 6x6 Duplex | 131K | 1211 |
| 8x8 Duplex | 155K | 1440 |

736108 | 2023.04.03

Send Feedback



# 2. Interface Overview

This section describes clocks signals, reset signals, and the supported interfaces in the MACsec IP core.

## 2.1. Block Diagram

**Figure 3.    MACsec IP Block Diagram**



## 2.2. Interfaces

This section describes the MACsec IP interfaces.

### 2.2.1. IP Interface Signals

In the following signal lists, <n> denotes the port number and it can range from 0 to 63.

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO
9001:2015
Registered



## 2.2.1.1. Common Port Mux Interface

**Table 7.     Common Port Mux Interface**

The variable <n> in this table refers to the specific port number being referenced.

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| decrypt_user_ss_p<n>_ app_pp_axi_st_aclk | 1 | Input | Clock for AXI-ST Interface |
| decrypt_user_ss_p<n>_ app_pp_axi_st_areset_n | 1 | Input | Reset for AXI-ST Interface |
| decrypt_user_ss_p<n>_ app_pp_tvalid | 1 | Input | TVALID indicates that the master is driving a valid transfer.<br>A transfer takes place when both TVALID and TREADY are asserted. |
| decrypt_user_ss_p<n>_app_pp_tdata | 64<br>128<br>256<br>512 | Input | TDATA is the primary payload that is used to provide the data that is passing across the interface. |
| decrypt_user_ss_p<n>_app_pp_tkeep | 8<br>16<br>32<br>64 | Input | TKEEP is the byte qualifier that indicates whether the content of the associated byte of TDATA is processed as part of the data stream. |
| decrypt_user_ss_p<n>_app_pp_tlast | 1 | Input | TLAST indicates the boundary of a packet. |
| decrypt_user_ss_p<n>_app_pp_tid | 1-6 | Input | TID is the data stream identifier that indicates different stream of data. This can be used as a Channel ID for different streams sharing the same port. |
| decrypt_user_ss_p<n>_pp_ app_tready | 1 | Output | TREADY indicates that the slave can accept a transfer on the current cycle. |
| decrypt_user_ss_p<n>_ app_pp_tuser_last_segment <segment_number> | 1 | Input | Port<n> packet segmentation boundary indication for higher bandwidth transfer.<br>***last_segment** indicates which 64-bit segment of the data bus the last segment is aligned to.<br>**segment_number** ranges from 0 to 7.<br>For the following data widths, the corresponding segment number bit applies:<br>• 64—NA<br>• 128—last_segment[1:0]<br>• 256—last_segment[3:0]<br>• 512—last_segment[7:0] |
| decrypt_user_ss_p<n>_ app_pp_rx_tuser_client | 7 | Input | Ethernet Packet error status:<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error => Payload that arrives longer than advertised length<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64B) or oversized (larger than max_frame)<br>• [1] - FCS error<br>• [0] - Malformed |

*continued...*





| Signal Name | Width | Direction | Description |
|---|---|---|---|
| `decrypt_user_ss_p<n>_`<br>`app_pp_tx_tuser_client` | 7 | Input | Ethernet Packet error status:<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error => Payload that arrives longer than advertised length<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64B) or oversized (larger than max_frame)<br>• [1] - FCS error<br>• [0] - Malformed |
| `decrypt_user_ss_p<n>_`<br>`app_pp_tuser_usermetadata` | 16 | Input | User metadata which is tag along with incoming/outgoing packet into the MACsec IP. This metadata is not processed by MACsec IP and it is passed through the IP. One of the use cases supports PTP use case where a local timestamp or timer can be sent through this metadata on the MACsec ingress. The user can compare this local timestamp or timer at MACsec egress to determine the time taken for the request to go through the MACsec IP pipeline. |
| `decrypt_user_ss_p<n>_`<br>`pp_app_tuser_ppmetadata` | 415 | Output | Packet Processing metadata which is tag along with incoming/outgoing packet into the MACsec IP to indicate:<br>[414:188] - Reserved<br>[187:173] - Pkt_len (packet length valid with AXI-ST first data phase signal.)<br>[172:3] - Reserved<br>[1] - tlast_buf_pkt_truncation (packet truncation error pulse valid with AXI-ST tlast signal.)<br>[2] - tlast_uerr_fatal (uncorrectable fatal error which causes the packet to drop in port demux. It can be present anytime during a valid with AXI ST packet.)<br>[0] - tlast_empty (indicates the Multi Interface Buffering Port for Stream TID is empty and no incoming packet detected when this indication is asserted. Used in MACsec framer to flush the buffer without waiting for next packet for data packing. Valid with AXI-ST tlast signal.) |

## 2.2.1.2. Common Port Demux Interface

**Table 8.    Common Port Demux Interface**

The variable <n> in this table refers to the specific port number being referenced.

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| `encrypt_ss_user_p<n>_`<br>`app_pp_axi_st_aclk` | 1 | Input | Clock for AXI-ST Interface |
| `encrypt_ss_user_p<n>_`<br>`app_pp_axi_st_areset_n` | 1 | Input | Reset for AXI-ST Interface |
| `encrypt_ss_user_p<n>_`<br>`pp_app_tvalid` | 1 | Output | TVALID indicates that the master is driving a valid transfer. |

*continued...*



| Signal Name | Width | Direction | Description |
|---|---|---|---|
| | | | A transfer takes place when both TVALID and TREADY are asserted. |
| encrypt_ss_user_p<n>_pp_app_tdata | 64<br>128<br>256<br>512 | Output | TDATA is the primary payload that is used to provide the data that is passing across the interface. |
| encrypt_ss_user_p<n>_pp_app_tkeep | 8<br>16<br>32<br>64 | Output | TKEEP is the byte qualifier that indicates whether the content of the associated byte of TDATA is processed as part of the data stream. |
| encrypt_ss_user_p<n>_pp_app_tlast | 1 | Output | TLAST indicates the boundary of a packet. |
| encrypt_ss_user_p<n>_pp_app_tid | 1-6 | Output | TID is the data stream identifier that indicates different stream of data. This can be used as a Channel ID for different streams sharing the same port. |
| encrypt_ss_user_p<n>_app_pp_tready | 1 | Input | TREADY indicates that the slave can accept a transfer on the current cycle. |
| encrypt_ss_user_p<n>_pp_app_tuser_last_segment<segment_number> | 1 | Output | Port<n> packet segmentation boundary indication for higher bandwidth transfer.<br>**_last_segment_** indicates which 64-bit segment of the data bus the last segment is aligned to.<br>**segment_number** ranges from 0 to 7.<br>For the following data widths, the corresponding segment number bit applies:<br>• 64—NA<br>• 128—last_segment[1:0]<br>• 256—last_segment[3:0]<br>• 512—last_segment[7:0] |
| encrypt_ss_user_p<n>_pp_app_rx_tuser_client | 7 | Output | Ethernet Packet error status:<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error => Payload that arrives longer than advertised length<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64B) or oversized (larger than max_frame)<br>• [1] - FCS error<br>• [0] - Malformed |
| encrypt_ss_user_p<n>_pp_app_tx_tuser_client | 7 | Output | Ethernet Packet error status:<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error => Payload that arrives longer than advertised length<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64B) or oversized (larger than max_frame)<br>• [1] - FCS error<br>• [0] - Malformed |
| encrypt_ss_user_p<n>_pp_app_tuser_usermetadata | 16 | Output | User metadata which is tag along with incoming/outgoing packet into the MACsec IP. This metadata is not processed by MACsec IP and it is passed through the IP. One of the use cases supports PTP use case |



| Signal Name | Width | Direction | Description |
|---|---|---|---|
| encrypt_user_ss_p<n>_app_pp_tx_tuser_client | 7 | Input | Ethernet Packet error status:<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error => Payload that arrives longer than advertised length<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64B) or oversized (larger than max_frame)<br>• [1] - FCS error<br>• [0] - Malformed |
| encrypt_user_ss_p<n>_app_pp_tuser_usermetadata | 16 | Input | User metadata which is tag along with incoming/outgoing packet into the MACsec IP. This metadata is not processed by MACsec IP and it is passed through the IP. One of the use cases supports PTP use case where a local timestamp or timer can be sent through this metadata on the MACsec ingress. The user can compare this local timestamp or timer at MACsec egress to determine the time taken for the request to go through the MACsec IP pipeline. |
| encrypt_user_ss_p<n>_pp_app_tuser_ppmetadata | 415 | Output | Packet Processing metadata which is tag along with incoming/outgoing packet into the MACsec IP to indicate:<br>[414:188] - Reserved<br>[187:173] - Pkt_len (packet length valid with AXI-ST first data phase signal.)<br>[172:3] - Reserved<br>[1] - tlast_buf_pkt_truncation (packet truncation error pulse valid with AXI-ST tlast signal.)<br>[2] - tlast_uerr_fatal (uncorrectable fatal error which causes the packet to drop in port demux. It can be present anytime during a valid with AXI ST packet.)<br>[0] - tlast_empty (indicates the Multi Interface Buffering Port for Stream TID is empty and no incoming packet detected when this indication is asserted. Used in MACsec framer to flush the buffer without waiting for next packet for data packing. Valid with AXI-ST tlast signal.) |

## 2.2.1.4. Controlled Port Demux Interface

**Table 10.    Controlled Port Demux Interface**

The variable <n> in this table refers to the specific port number being referenced.

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| decrypt_ss_user_p<n>_app_pp_axi_st_aclk | 1 | Input | Clock for AXI-ST Interface |
| decrypt_ss_user_p<n>_app_pp_axi_st_areset_n | 1 | Input | Reset for AXI-ST Interface |
| decrypt_ss_user_p<n>_pp_app_tvalid | 1 | Output | TVALID indicates that the master is driving a valid transfer.<br>A transfer takes place when both TVALID and TREADY are asserted. |
| decrypt_ss_user_p<n>_pp_app_tdata | 64<br>128<br>256<br>512 | Output | TDATA is the primary payload that is used to provide the data that is passing across the interface. |
|  |  |  | *continued...* |





## 2.2.1.5. Uncontrolled Port RX Interface

**Table 11.    Uncontrolled Port RX Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| app_ip_st_clk | 1 | Input | Clock |
| app_ip_st_areset_n | 1 | Input | Asynchronous reset. |
| enc_byp_app_ip_rx_tvalid | 1 | Input | Valid. When asserted, the TX data signal is valid. This signal must be continuously asserted between the assertions of the start of packet and end of packet signals for the same packet, with the exception when tready is deasserted. |
| enc_byp_ip_app_rx_tready | 1 | Output | Ready |
| enc_byp_app_ip_rx_tid | 1-6 | Input | Transaction ID |
| enc_byp_app_ip_rx_tdata | 64<br>128<br>256<br>512 | Input | Data |
| enc_byp_app_ip_rx_tkeep | 8<br>16<br>32<br>64 | Input | 1'b1 for data byte, 1'b0 for null byte.<br>*Note:* Doesn't allow null byte in beginning or middle of transfer, only applicable during end of transfer. |
| enc_byp_app_ip_rx_tlast | 1 | Input | Last, indicating end of transfer. |
| enc_byp_app_ip_rx_tuser_last_segment<*segment_number*> | 1 | Output | Port<n> packet segmentation boundary indication for higher bandwidth transfer.<br>***last_segment*** indicates which 64-bit segment of the data bus the last segment is aligned to.<br>**segment_number** ranges from 0 to 7.<br>For the following data widths, the corresponding segment number bit applies:<br>• 64—NA<br>• 128—last_segment[1:0]<br>• 256—last_segment[3:0]<br>• 512—last_segment[7:0] |
| enc_byp_app_ip_rx_tuser_ppmetadata | 415 | Input | Packet Processing metadata which is tag along with incoming/outgoing packet into the MACsec IP to indicate:<br>[414:188] - Reserved<br>[187:173] - Pkt_len (packet length valid with AXI-ST first data phase signal.)<br>[172:3] - Reserved<br>[1] - tlast_buf_pkt_truncation (packet truncation error pulse valid with AXI-ST tlast signal.)<br>[2] - tlast_uerr_fatal (uncorrectable fatal error which causes the packet to drop in port demux. It can be present anytime during a valid with AXI ST packet.)<br>[0] - tlast_empty (indicates the Multi Interface Buffering Port for Stream TID is empty and no incoming packet detected when this indication is |

*continued...*





| Signal Name | Width | Direction | Description |
|---|---|---|---|
| | | | asserted. Used in MACsec framer to flush the buffer without waiting for next packet for data packing. Valid with AXI-ST tlast signal.) |
| `enc_byp_app_ip_rx_tuser_usermetadata` | 16 | Input | User metadata which is tag along with incoming/outgoing packet into MACsec IP. This metadata is not processed by MACsec IP and it is passed through the IP. One of the use cases supports PTP use case where a local timestamp or timer can be sent through this metadata on the MACsec ingress. The user can compare this local timestamp or timer at MACsec egress to determine the time taken for the request to go through the MACsec IP pipeline. |
| `enc_byp_app_ip_rx_tuser_client` | 7 | Input | Ethernet Packet error status.<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error: frame advertised a payload that is a valid length, but longer than the payload that actually arrives<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64b) or oversized (frame larger than the programmed max_frame_size)<br>• [1] - FCS error<br>• [0] - Malformed (terminated with a control block other than Term)<br>• Valid on the last data phase of AXI-ST where tlast asserted. |

### 2.2.1.6. Uncontrolled Port TX Interface

**Table 12.    Uncontrolled Port TX Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| `ip_app_st_clk` | 1 | Input | Clock |
| `ip_app_st_areset_n` | 1 | Input | Asynchronous reset |
| `dec_byp_ip_app_tx_tvalid` | 1 | Output | Valid |
| `dec_byp_ip_app_tx_tid` | 1-6 | Output | Transaction ID |
| `dec_byp_ip_app_tx_tdata` | 64<br>128<br>256<br>512 | Output | Data |
| `dec_byp_ip_app_tx_tkeep` | 8<br>16<br>32<br>64 | Output | 1'b1 for data byte, 1'b0 for null byte.<br>*Note:* Doesn't allow null byte in beginning or middle of transfer, only applicable during end of transfer. |
| `dec_byp_ip_app_tx_tlast` | 1 | Output | Last, indicating end of transfer. |
| `dec_byp_ip_app_tx_tuser_last_segment<segment_number>` | 1 | Output | Port<n> packet segmentation boundary indication for higher bandwidth transfer.<br>***last_segment*** indicates which 64-bit segment of the data bus the last segment is aligned to.<br>**segment_number** ranges from 0 to 7. |

*continued...*





| Signal Name | Width | Direction | Description |
|---|---|---|---|
| | | | For the following data widths, the corresponding segment number bit applies:<br>• 64—NA<br>• 128—last_segment[1:0]<br>• 256—last_segment[3:0]<br>• 512—last_segment[7:0] |
| dec_byp_ip_app_tx_tuser_ppmetadata | 415 | Output | Packet Processing metadata which is tag along with incoming/outgoing packet into the MACsec IP to indicate:<br>[414:188] - Reserved<br>[187:173] - Pkt_len (packet length valid with AXI-ST first data phase signal.)<br>[172:3] - Reserved<br>[1] - tlast_buf_pkt_truncation (packet truncation error pulse valid with AXI-ST tlast signal.)<br>[2] - tlast_uerr_fatal (uncorrectable fatal error which causes the packet to drop in port demux. It can be present anytime during a valid with AXI ST packet.)<br>[0] - tlast_empty (indicates the Multi Interface Buffering Port for Stream TID is empty and no incoming packet detected when this indication is asserted. Used in MACsec framer to flush the buffer without waiting for next packet for data packing. Valid with AXI-ST tlast signal.) |
| dec_byp_ip_app_tx_tuser_usermetadata | 16 | Output | User metadata which is tag along with incoming/outgoing packet into the MACsec IP. This metadata is not processed by MACsec IP and it is passed through the IP. One of the use cases supports PTP use case where a local timestamp or timer can be sent through this metadata on the MACsec ingress. The user can compare this local timestamp or timer at MACsec egress to determine the time taken for the request to go through the MACsec IP pipeline. |
| dec_byp_ip_app_tx_tuser_client | User Defined (default is 7) | Output | Ethernet Packet error status.<br>• [6] - PHY error<br>• [5] - CRC error<br>• [4] - Length error: frame advertised a payload that is a valid length, but longer than the payload that actually arrives<br>• [3] - Oversize error<br>• [2] - Undersized (frame shorter than 64b) or oversized (frame larger than the programmed max_frame_size)<br>• [1] - FCS error<br>• [0] - Malformed (terminated with a control block other than Term)<br>• Valid on the last data phase of AXI-ST where tlast asserted. |

## 2.2.1.7. Crypto RX Interface

This interface is only exposed when **CRYPTO_QHIP_EN** = 0. Setting **CRYPTO_QHIP_EN** to '0' is not recommended.

*Note:*       For more information on how to use this interface, refer to Symmetric Cryptographic Intel FPGA Hard IP User Guide.





### Table 13.    Crypto RX Interface

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| app_ip_st_clk | 1 | In | Clock |
| app_ip_st_areset_n | 1 | In | Asynchronous reset |
| aes_app_ip_rx_tvalid | 1 | In | Valid |
| aes_ip_app_rx_tready | 1 | Out | Ready |
| aes_ip_app_rx_tid | 32 | In | Transaction Stream/Channel ID<br>TID[31:0]:<br>Stream and Channel ID for Packet 0 (Both Single Packet Mode and Multi Packet Mode) and Packet 1 (Multi Packet Mode only).<br>• TID[31:26] – Stream ID for packet 1<br>• TID[25:16] – Channel ID for packet 1<br>• TID[15:10] – Stream ID for packet 0<br>• TID[9:0] – Channel ID for packet 0<br>Valid on every transfer of the packet |
| aes_app_ip_rx_tdata | 512 | In | Data |
| aes_app_ip_rx_tkeep | 64 | In | 1'b1 for data byte, 1'b0 for null byte.<br>*Note:* This signal does not allow a null byte in the beginning or middle of the transfer. It is only applicable during the end of the transfer. |
| aes_app_ip_rx_tlast | 1 | In | Last, indicates end of transfer. |
| aes_app_ip_rx_tuser.algorithm_types | 1 | In | Indicates AES or SM4 mode for the current clock cycle<br>• 1: SM4;<br>• 0: AES |
| aes_app_ip_rx_tuser.encrypt_decrypt | 1 | In | Indicates Encrypt or Decrypt mode for the current clock cycle<br>• 1: decrypt;<br>• 0: encrypt |
| aes_app_ip_rx_tuser.key_128b_256b | 1 | In | Indicates 128 bit key size or 256 bit key size mode for the current clock cycle<br>• 0: 128 bit key size;<br>• 1: 256 bit key size |
| aes_app_ip_rx_tuser.pattern | 4 | In | This is a 4-bit encoding for the Traffic Pattern types.<br>4'b 0010: MACsec |
| aes_app_ip_rx_tuser.mac_iv_tweak_en | 1 | In | Indicates the data fields carry an IV (or tweak for XTS) and at the output this field indicates the data contains the MAC. |
| aes_app_ip_rx_tuser.data_en | 1 | In | Indicates that for a given pattern ID the data bits carry the raw data into the crypto cores |
| aes_app_ip_rx_tuser.next_packet_en | 1 | In | Indicates that there is a start of a new packet midway through the data lines. This is only a valid signal when there is a tlast signal asserted in the same clock and the tkeep. |

*continued...*



| Signal Name | Width | Direction | Description |
|---|---|---|---|
| `aes_app_ip_rx_tuser.error_status` | 1 | In | Output signal to the fabric indicating any error on the inputs. 0 means there is no error. |
| `aes_app_ip_rx_tuser.error_code` | 5 | In | Output signal indicating to the fabric the error code for this cycle. |
| `aes_app_ip_rx_tuser.auth_error` | 1 | In | Indicates whether there is any integrity check error during packet decryption. Valid when tlast is asserted. |
| `aes_app_ip_rx_tuser.internal_error` | 1 | In | Indication from the QHIP of an internal error detection. This signal is synchronous and when asserted requires the user to read the error status code and CSR's to detect the error. It also requires the user to drive in the TUser bit for error_clear with the right profile, stream and channel ID of the error in order to use the QHIP again on that profile and channel. |
| `aes_app_ip_rx_tuser_last_segment<segment number>` | 1 | In | Packet segmentation boundary indication for higher bandwidth transfer.<br>• `aes_app_ip_rx_tuser_last_segment0`<br>• `aes_app_ip_rx_tuser_last_segment1`<br>• `aes_app_ip_rx_tuser_last_segment2`<br>• `aes_app_ip_rx_tuser_last_segment3` |

### 2.2.1.8. Crypto TX Interface

This interface is only exposed when **CRYPTO_QHIP_EN** = 0. This setting is not recommended.

*Note:*    For more information on how to use this interface, refer to Symmetric Cryptographic Intel FPGA Hard IP User Guide.

**Table 14.**    **Crypto TX Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| `app_ip_st_clk` | 1 | Input | Clock |
| `app_ip_st_areset_n` | 1 | Input | Asynchronous reset |
| `aes_ip_app_tx_tvalid` | 1 | Output | Valid |
| `aes_ip_app_tx_tdata` | 512 | Output | Data |
| `aes_app_ip_tx_tready` | 1 | Input | Ready |
| `aes_ip_app_tx_tid` | 32 | Output | Transaction Stream/Channel ID<br>TID[31:0]:<br>Stream and Channel ID for Packet 0 (Both Single Packet Mode and Multi Packet Mode) and Packet 1 (Multi Packet Mode only) |

<em>continued...</em>



**2. Interface Overview**
**736108 | 2023.04.03**



| Signal Name | Width | Direction | Description |
|---|---|---|---|
| | | | • TID[31:26] – Stream ID for packet 1<br>• TID[25:16] – Channel ID for packet 1<br>• TID[15:10] – Stream ID for packet 0<br>• TID[9:0] – Channel ID for packet 0<br>Valid on every transfer of the packet |
| `aes_ip_app_tx_tkeep` | 64 | Output | 1'b1 for data byte, 1'b0 for null byte<br>*Note:* This signal does not allow a null byte in the beginning or middle of the transfer. It is only applicable during the end of the transfer. |
| `aes_ip_app_tx_tlast` | 1 | Output | Last, indicates end of transfer. |
| `aes_ip_app_tx_tuser.algorithm_types` | 1 | Output | Indicates AES or SM4 mode for the current clock cycle<br>• 1: SM4<br>• 0: AES |
| `aes_ip_app_tx_tuser.encrypt_decrypt` | 1 | Output | Indicates Encrypt or Decrypt mode for the current clock cycle<br>• 1: decrypt<br>• 0: encrypt |
| `aes_ip_app_tx_tuser.key_128b_256b` | 1 | Output | Indicates 128 bit key size or 256 bit key size mode for the current clock cycle<br>• 0: 128 bit key size<br>• 1: 256 bit key size |
| `aes_ip_app_tx_tuser.pattern` | 4 | Output | This is a 4-bit encoding for the Traffic Pattern types.<br>4'b 0010: MACsec |
| `aes_ip_app_tx_tuser.mac_iv_tweak_en` | 1 | Output | Indicates the data fields carry an IV (or tweak for XTS) and at the output this field indicates the data contains the MAC. |
| `aes_ip_app_tx_tuser.data_en` | 1 | Output | Field indicates that for a given pattern ID the data bits carry the raw data into the crypto cores |
| `aes_ip_app_tx_tuser.key_en` | 1 | Output | Indicates the data carries the keys |
| `aes_ip_app_tx_tuser.auth_tag` | 128 | Output | ICV field on decryption packet |
| `aes_ip_app_tx_tuser.error_clear` | 1 | Output | When asserted the QHIP resets the internal error indicated by the profile ID and the channel ID associated with this clock to allow usage of this profile and channel again. |
| `aes_ip_app_tx_tuser_last_segment<segment number>` | 1 | Output | Packet segmentation boundary indication for higher bandwidth transfer.<br>• `aes_ip_app_tx_tuser_last_segment0`<br>• `aes_ip_app_tx_tuser_last_segment1`<br>• `aes_ip_app_tx_tuser_last_segment2`<br>• `aes_ip_app_tx_tuser_last_segment3` |





## 2.2.1.9. Management Interface

**Table 15.    Management Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| app_ip_lite_clk | 1 | Input | Clock |
| app_ip_lite_areset_n | 1 | Input | Asynchronous reset |
| **Write Address Channel** | | | |
| app_ip_lite_awaddr | 25 | Input | Write address |
| app_ip_lite_awprot | 3 | Input | Privilege and security level of the transaction |
| app_ip_lite_awvalid | 1 | Input | Write address valid |
| ip_app_lite_awready | 1 | Output | Indicates slave is ready to accept a write transaction |
| **Write Data Channel** | | | |
| app_ip_lite_wdata | 64 | Input | Write data |
| app_ip_lite_wstrb | 8 | Input | Indicates the byte lanes that hold valid data |
| app_ip_lite_wvalid | 1 | Input | Write data valid |
| ip_app_lite_wready | 1 | Output | Indicates that the slave can accept the write data |
| **Write Response Channel** | | | |
| ip_app_lite_bresp | 2 | Output | Indicates the status of the write transaction |
| ip_app_lite_bvalid | 1 | Output | Write response valid |
| app_ip_lite_bready | 1 | Input | Indicates that the master can accept a write response |
| **Read Address Channel** | | | |
| app_ip_lite_araddr | 25 | Input | Read address |
| app_ip_lite_arprot | 3 | Input | Read address channel privilege and security attribute |
| app_ip_lite_arvalid | 1 | Input | Read address channel valid |
| ip_app_lite_arready | 1 | Output | Indicates that the slave is ready to accept an read address transaction |
| **Read Data Channel** | | | |
| ip_app_lite_rdata | 64 | Output | Read data |
| ip_app_lite_rvalid | 1 | Output | Read data valid |
| app_ip_lite_rready | 1 | Input | Indicates that the master can accept the read data and response |
| ip_app_lite_rresp | 2 | Output | Indicates the status of the read transfer |

Send Feedback



### 2.2.1.10. Decrypt Port Mux Management Interface

*Note:*     This interface is used to switch the Decrypt Port Mux from "Store and Forward" mode to "Cut Through" mode.

**Table 16.    Decrypt Port Mux Management Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| rx_mux_app_pp_lite_awaddr | 25 | Input | Write address |
| rx_mux_app_pp_lite_awvalid | 1 | Input | Write address valid |
| rx_mux_app_pp_lite_wdata | 64 | Input | Write data |
| rx_mux_app_pp_lite_wstrb | 7 | Input | Indicates the byte lanes that hold valid data |
| rx_mux_app_pp_lite_wvalid | 1 | Input | Write data valid |
| rx_mux_app_pp_lite_bready | 1 | Input | Indicates that the master can accept a write response |
| rx_mux_app_pp_lite_araddr | 25 | Input | Read address |
| rx_mux_app_pp_lite_arvalid | 1 | Input | Read address channel valid |
| rx_mux_app_pp_lite_rready | 1 | Input | Indicates that the master can accept the read data and response |
| rx_mux_pp_app_lite_awready | 1 | Output | Indicates slave is ready to accept a write transaction |
| rx_mux_pp_app_lite_wready | 1 | Output | Indicates that the salve can accept the write data |
| rx_mux_pp_app_lite_bresp | 2 | Output | Indicates the status of the write transaction |
| rx_mux_pp_app_lite_bvalid | 1 | Output | Write response valid |
| rx_mux_pp_app_lite_arready | 1 | Output | Indicates that the slave is ready to accept an read address transaction |
| rx_mux_pp_app_lite_rdata | 64 | Output | Read data |
| rx_mux_pp_app_lite_rvalid | 1 | Output | Read data valid |
| rx_mux_pp_app_lite_rresp | 2 | Output | Indicates the status of the read transfer |
| rx_mux_pp_app_rst_rdy | 1 | Output | When 1'b1, indicates that the mux has completed its reset sequence, is currently out of reset, and is ready for a new reset sequence. |
| rx_mux_pp_app_cold_rst_ack_n | 1 | Output | Acknowledge signal for mux's internal subsystem_cold_rst_n. Active low. |
| rx_mux_pp_app_warm_rst_ack_n | 1 | Output | Acknowledge signal for mux's internal subsystem_warm_rst_n. Active low. |

### 2.2.1.11. Decrypt Port Demux Management Interface

*Note:*     This interface is for future use.





**Table 17.    Decrypt Port Demux Management Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| rx_demux_app_pp_lite_awaddr | 25 | Input | Connect to 25'h0 |
| rx_demux_app_pp_lite_awvalid | 1 | Input | Connect to 1'b0 |
| rx_demux_app_pp_lite_wdata | 64 | Input | Connect to 64'h0 |
| rx_demux_app_pp_lite_wstrb | 7 | Input | Connect to 8'h0 |
| rx_demux_app_pp_lite_wvalid | 1 | Input | Connect to 1'b0 |
| rx_demux_app_pp_lite_bready | 1 | Input | Connect to 1'b0 |
| rx_demux_app_pp_lite_araddr | 25 | Input | Connect to 25'h0 |
| rx_demux_app_pp_lite_arvalid | 1 | Input | Connect to 1'b0 |
| rx_demux_app_pp_lite_rready | 1 | Input | Connect to 1'b0 |
| rx_demux_pp_app_lite_awready | 1 | Output | Do not connect |
| rx_demux_pp_app_lite_wready | 1 | Output | Do not connect |
| rx_demux_pp_app_lite_bresp | 2 | Output | Do not connect |
| rx_demux_pp_app_lite_bvalid | 1 | Output | Do not connect |
| rx_demux_pp_app_lite_arready | 1 | Output | Do not connect |
| rx_demux_pp_app_lite_rdata | 64 | Output | Do not connect |
| rx_demux_pp_app_lite_rvalid | 1 | Output | Do not connect |
| rx_demux_pp_app_lite_rresp | 2 | Output | Do not connect |
| rx_demux_pp_app_rst_rdy | 1 | Output | Do not connect |
| rx_demux_pp_app_cold_rst_ack_n | 1 | Output | Do not connect |
| rx_demux_pp_app_warm_rst_ack_n | 1 | Output | Do not connect |

### 2.2.1.12. Encrypt Port Mux Management Interface

*Note:*      This interface is used to switch the Encrypt Port Mux from "Store and Forward" mode to "Cut Through" mode.

**Table 18.    Encrypt Port Mux Management Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| tx_mux_app_pp_lite_awaddr | 25 | Input | Write address |
| tx_mux_app_pp_lite_awvalid | 1 | Input | Write address valid |
| tx_mux_app_pp_lite_wdata | 64 | Input | Write data |
| tx_mux_app_pp_lite_wstrb | 7 | Input | Indicates the byte lanes that hold valid data |
| tx_mux_app_pp_lite_wvalid | 1 | Input | Write data valid |
| tx_mux_app_pp_lite_bready | 1 | Input | Indicates that the master can accept a write response |
| tx_mux_app_pp_lite_araddr | 25 | Input | Read address |
| | | | *continued...* |



| Signal Name | Width | Direction | Description |
|---|---|---|---|
| tx_mux_app_pp_lite_arvalid | 1 | Input | Read address channel valid |
| tx_mux_app_pp_lite_rready | 1 | Input | Indicates that the master can accept the read data and response |
| tx_mux_pp_app_lite_awready | 1 | Output | Indicates slave is ready to accept a write transaction |
| tx_mux_pp_app_lite_wready | 1 | Output | Indicates that the salve can accept the write data |
| tx_mux_pp_app_lite_bresp | 2 | Output | Indicates the status of the write transaction |
| tx_mux_pp_app_lite_bvalid | 1 | Output | Write response valid |
| tx_mux_pp_app_lite_arready | 1 | Output | Indicates that the slave is ready to accept an read address transaction |
| tx_mux_pp_app_lite_rdata | 64 | Output | Read data |
| tx_mux_pp_app_lite_rvalid | 1 | Output | Read data valid |
| tx_mux_pp_app_lite_rresp | 2 | Output | Indicates the status of the read transfer |
| tx_mux_pp_app_rst_rdy | 1 | Output | When 1'b1, indicates that the mux has completed its reset sequence, is currently out of reset, and is ready for a new reset sequence. |
| tx_mux_pp_app_cold_rst_ack_n | 1 | Output | Acknowledge signal for mux's internal subsystem_cold_rst_n. Active low. |
| tx_mux_pp_app_warm_rst_ack_n | 1 | Output | Acknowledge signal for mux's internal subsystem_warm_rst_n. Active low. |

### 2.2.1.13. Encrypt Port Demux Management Interface

*Note:*        This interface is for future use.

**Table 19.      Encrypt Port Demux Management Interface**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| tx_demux_app_pp_lite_awaddr | 25 | Input | Connect to 25'h0 |
| tx_demux_app_pp_lite_awvalid | 1 | Input | Connect to 1'b0 |
| tx_demux_app_pp_lite_wdata | 64 | Input | Connect to 64'h0 |
| tx_demux_app_pp_lite_wstrb | 7 | Input | Connect to 8'h0 |
| tx_demux_app_pp_lite_wvalid | 1 | Input | Connect to 1'b0 |
| tx_demux_app_pp_lite_bready | 1 | Input | Connect to 1'b0 |
| tx_demux_app_pp_lite_araddr | 25 | Input | Connect to 25'h0 |
| tx_demux_app_pp_lite_arvalid | 1 | Input | Connect to 1'b0 |
| tx_demux_app_pp_lite_rready | 1 | Input | Connect to 1'b0 |
| tx_demux_pp_app_lite_awready | 1 | Output | Do not connect |
| tx_demux_pp_app_lite_wready | 1 | Output | Do not connect |
| tx_demux_pp_app_lite_bresp | 2 | Output | Do not connect |
| | | | ***continued...*** |





| Signal Name | Width | Direction | Description |
|---|---|---|---|
| tx_demux_pp_app_lite_bvalid | 1 | Output | Do not connect |
| tx_demux_pp_app_lite_arready | 1 | Output | Do not connect |
| tx_demux_pp_app_lite_rdata | 64 | Output | Do not connect |
| tx_demux_pp_app_lite_rvalid | 1 | Output | Do not connect |
| tx_demux_pp_app_lite_rresp | 2 | Output | Do not connect |
| tx_demux_pp_app_rst_rdy | 1 | Output | Do not connect |
| tx_demux_pp_app_cold_rst_ack_n | 1 | Output | Do not connect |
| tx_demux_pp_app_warm_rst_ack_n | 1 | Output | Do not connect |

### 2.2.1.14. Crypto IP Management Bus

*Note:*    For the applicable register map, refer to Symmetric Cryptographic Intel FPGA Hard IP User Guide.

**Table 20.    Crypto IP Management Bus**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| crypto_clk | 1 | Input | Clock port for the Symmetric Cryptographic IP core clock. This clock supports 600Mhz frequency. |
| crypto_app_ip_lite_awaddr | 10 | Input | Write Address |
| crypto_app_ip_lite_awprot | 3 | Input | Privilege and security level of the transaction |
| crypto_app_ip_lite_awvalid | 1 | Input | Write address valid |
| crypto_ip_app_lite_awready | 1 | Output | Indicates slave is ready to accept a write transaction |
| crypto_app_ip_lite_wdata | 32 | Input | Write data |
| crypto_app_ip_lite_wstrb | 4 | Input | Indicates the byte lanes that hold valid data |
| crypto_app_ip_lite_wvalid | 1 | Input | Write data valid |
| crypto_ip_app_lite_wready | 1 | Output | Indicates that the slave can accept the write data |
| crypto_ip_app_lite_bresp | 2 | Output | Indicates the status of the write transaction |
| crypto_ip_app_lite_bvalid | 1 | Output | Write response valid |
| crypto_app_ip_lite_bready | 1 | Input | Indicates that the Master can accept a write response |
| crypto_app_ip_lite_araddr | 10 | Input | Read Address |
| crypto_app_ip_lite_arprot | 3 | Input | Read address channel privilege and security attribute |
| crypto_app_ip_lite_arvalid | 1 | Input | Read address channel valid |
| crypto_ip_app_lite_arready | 1 | Output | Indicates that the slave can accept a read transaction |
| crypto_ip_app_lite_rdata | 32 | Output | Read Data |

*continued...*

Send Feedback



| Signal Name | Width | Direction | Description |
|---|---|---|---|
| crypto_ip_app_lite_rvalid | 1 | Output | Read data valid |
| crypto_app_ip_lite_rready | 1 | Input | Indicates that the Master can accept the read data and response |
| crypto_ip_app_lite_rresp | 2 | Output | Indicates the status of the read transaction |

## 2.2.1.15. Miscellaneous Control Signals

**Table 21.    Miscellaneous Control Signals**

| Signal Name | Width | Direction | Description |
|---|---|---|---|
| snapshot_active_i | 1 | Input | Triggers the MACsec statistic counters snapshot. Reading statistics registers while the snapshot_active_i signal is asserted returns the snapshot buffer contents. Note that this signal is only visible when the Snapshot Enable parameter is enabled in the IP Parameter Editor GUI. This signal is synchronous to app_ip_st_clk. |

## 2.2.2. IP Interface Signal Timing Diagram/Waveforms

This section includes the MACsec IP Interface signal timing diagram/waveforms.

## 2.2.2.1. Common Port Mux Interface Waveform

**Figure 4.    Common Port Mux Interface Waveform**







## 2.2.2.2. Common Port Demux Interface Waveform

**Figure 5.    Common Port Demux Interface Waveform**



## 2.2.2.3. Controlled Port Mux Interface Waveform

**Figure 6.    Controlled Port Mux Interface Waveform**





## 2.2.2.4. Controlled Port Demux Interface Waveform

**Figure 7.    Controlled Port Demux Interface Waveform**



## 2.2.2.5. Uncontrolled Port RX Interface Waveform

**Figure 8.    Uncontrolled Port RX Interface Waveform**







## 2.2.2.6. Uncontrolled Port TX Interface Waveform

**Figure 9.    Uncontrolled Port TX Interface Waveform**







### 2.2.2.7. Crypto RX Waveform

**Figure 10.    Crypto RX Waveform**







## 2.2.2.8. Crypto TX Waveform

**Figure 11.   Crypto TX Waveform**



## 2.2.2.9. MACsec Management Interface (Read)

*Note:*      All management interfaces in the IP follow this read timing diagram.

**Figure 12.   MACsec Management Interface (Read)**



## 2.2.2.10. MACsec Management Interface (Write)

*Note:*      All management interfaces in the IP follow this write timing diagram.

**2. Interface Overview**
736108 | 2023.04.03



**Figure 13.    MACsec Management Interface (Write)**



## 2.2.3. Clocks, Resets, and Interrupts

**Table 22.    Clocks**

| Signal Name | Type | Clock |
| --- | --- | --- |
| app_ip_st_clk | Clock | The input clock of the MACsec IP. It is expected to operate at 400MHz and synchronous to AXI-ST interface clocks. |

**Table 23.    Resets**

| Signal Name | Direction | Type | Description |
| --- | --- | --- | --- |
| subsystem_cold_rst_n | Input | Reset | Active-low hard global reset<br>Resets the full MACsec IP core |
| subsystem_cold_rst_ack_n | Output | Reset acknowledge | Acknowledge signal for subsystem_cold_rst_n. Active low<br>User should not deassert subsystem_cold_rst_n until subsystem_cold_rst_ack_n is asserted |
| aes_ip_app_rst_n | Output | Reset | Active-low hard Crypto reset.<br>Resets the full Crypto core. Only available if **CRYPTO_QHIP_EN**=0. |
| aes_app_ip_rst_ack_n | Input | Reset acknowledge | Acknowledge signal for aes_ip_app_rst_n. Active low. Only available if **CRYPTO_QHIP_EN**=0. |
| app_ip_lite_areset_n | Input | Reset | Active-low reset for the AXI-Lite management interface |
| app_ip_st_areset_n | Input | Reset | Active-low reset for the AXI-ST streaming interfaces |

**Table 24.    Interrupts**

| Signal Name | Direction | Type | Description |
| --- | --- | --- | --- |
| macsec_app_ip_intr | Output | Control | Interrupt signal. Asserted when errors or predefined events occur in the MACsec IP. Synchronous to app_ip_lite_clk. |


**Send Feedback**

MACsec Intel® FPGA IP User Guide



## 2.3. Clocking Domains

The following figure represents the clock domains present in the MACsec Intel FPGA IP.

**Figure 14.    MACsec Intel FPGA IP Clock Domain**



**Send Feedback**

736108 | 2023.04.03

💬 **Send Feedback**



# 3. Parameters

You customize the IP core by specifying parameters in the IP parameter editor.

## 3.1. MACsec Intel FPGA IP Parameter Settings

**Table 25.     MACsec IP Parameter Settings**

| Parameter | Supported Values | Default Settings | Parameter Description |
|---|---|---|---|
| **Topology Tab** | | | |
| **Snapshot Enable** | Enable, Disable | DISABLE | Snapshot Enable for Statistics Counters. |
| **Control Port** | • ENCRYPT_DECRYPT<br>• ENCRYPT_ONLY<br>• DECRYPT_ONLY | ENCRYPT_DECRYPT | Controlled ports for encryption and decryption lanes. |
| **User Mux Enable** | Enable, Disable | ENABLE | Enables the Arbiter on the user interface. |
| **Uncontrolled Port Enable** | Enable, Disable | DISABLE | Indicates whether the uncontrolled ports for both transmit and receive lanes are enabled to receive user traffic. When disabled, the uncontrolled ports are hidden from the user. |
| **Number of TX+RX Ports** | 2-64 | 4 | Maximum number of controlled ports supported in MACsec for all ports and streams. |
| **Number of TX Ports** | 0-64 | 2 | Number of TX ports used in MACsec IP. |
| **Maximum Crypto Channels** | 8-1024 | 32 | Maximum number of Crypto channels used in MACsec for all ports and streams. |
| **Interface Property Tab** | | | |
| **User Data Width** | • 256<br>• 512 | 512 | Bus width for interface between MACsec engine and Mux/Demux blocks. |
| **Select Port** | 0-64 | 0 | Selects the port for which parameters are to be configured. |
| **Port Data Width** | • 64<br>• 128<br>• 256<br>• 512 | 64 | AXI-ST user interface port data bus width. |

*continued...*

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO 9001:2015 Registered



| Parameter | Supported Values | Default Settings | Parameter Description |
|---|---|---|---|
| **Arbiter Ready Latency** | 0-16 | 0 | Mux/Demux Per-port Arbiter ready latency. Defines the association between assertion of the READY signal and the corresponding VALID on the Port Mux/Demux and MacSec SIP interface. |
| **Buffer Store Forward Enable** | Enable, Disable | Disable | Buffer operates in store and forward mode when enabled. In store and forward mode, the buffer stores the entire packet from the SOP until TLAST/EOP before indicating transfer readiness at the buffer outlet. |
| **Metadata Enable** | Enable, Disable | Disable | Indicates there is user metadata which is tag along with incoming/outgoing packet into MACsec IP. It is required to support PTP use case. |
| **802_1AE-2018 Options Tab** | | | |
| **Port VLAN Clear** | Enable, Disable | Enable | Defines whether VLLAN Clear is supported for Port X. |
| **Validate Frames** | Strict, Check, Disable | Strict | Indicates the transmitted/received frames check level. |
| **Protect Frames** | True, False | True | Frames Protection Enable |
| **Replay Protect** | True, False | True | Anti-Replay Protection Check Enable |
| **XPN Mode** | 0,1 | 1 | Indicates whether the 64b Extended Packet Number is supported. |
| **Engineering Settings Tab** | | | |
| **Hidden Parameters Enable** | Unchecked, Checked | Unchecked | Shows the hidden parameters. |
| **CRYPTO_QHIP_EN** | 0,1 | 1 | Enables AES Crypto-IP |
| **REPLAY_PROTECT_MULTI _CYCLE** | 0,1 | 0 | Enables Multi-Cycle Implementation of the Anti-Replay Protection Check Enable feature. |
| **Example Designs Tab** | | | |
| *Example Design Files* | | | |
| **Simulation** | Checked, Unchecked | Checked | When the Simulation box is checked, all necessary file sets required for simulation are generated. When this box is NOT checked, file sets required for simulation are NOT generated. Instead a gsys example design system is generated. |

*continued...*





| Parameter | Supported Values | Default Settings | Parameter Description |
|---|---|---|---|
| **Synthesis** | Checked, Unchecked | Checked | When the Synthesis box is checked, all necessary file sets required for synthesis are generated. When this box is NOT checked, file sets required for synthesis are NOT generated. Instead a gsys example design system is generated. |
| *Generated HDL Format* | | | |
| **General file format** | Verilog | Verilog | HDL format |
| *Target Development Kit* | | | |
| **Current development kit** | None | None | This option provides support for various development kits listed. The details of Intel FPGA development kits can be found on Intel the Intel FPGA website: http://www.altera.com/product/boards_and kits/all-development-kits.html. If this menu is greyed out, it because no board is supported for the options selected (for example, synthesis deselected) If an Intel FPGA development board is selected, the Target Device used for generation is the one that matches the device on the development kit. |



736108 | 2023.04.03

💬 Send Feedback



# 4. Designing with the IP Core

The following sections provide information which helps you design with the MACsec IP.

## 4.1. Installing and Licensing Intel FPGA IP Cores

The Intel Quartus Prime software installation includes the Intel FPGA IP library. This library provides many useful IP cores for your production use without the need for an additional license. Some Intel FPGA IP cores require purchase of a separate license for production use. The Intel FPGA IP Evaluation Mode allows you to evaluate these licensed Intel FPGA IP cores in simulation and hardware, before deciding to purchase a full production IP core license. You only need to purchase a full production license for licensed Intel IP cores after you complete hardware testing and are ready to use the IP in production.

The Intel Quartus Prime software installs IP cores in the following locations by default:

**Figure 15.    IP Core Installation Path**



**Table 26.    IP Core Installation Locations**

| Location | Software | Platform |
|---|---|---|
| `<drive>:\intelFPGA_pro\quartus\ip\altera` | Intel Quartus Prime Pro Edition | Windows* |
| `<drive>:\intelFPGA\quartus\ip\altera` | Intel Quartus Prime Standard Edition | Windows |
| `<home directory>:/intelFPGA_pro/quartus/ip/altera` | Intel Quartus Prime Pro Edition | Linux* |
| `<home directory>:/intelFPGA/quartus/ip/altera` | Intel Quartus Prime Standard Edition | Linux |

*Note:*        The Intel Quartus Prime software does not support spaces in the installation path.

### 4.1.1. Intel FPGA IP Evaluation Mode

The free Intel FPGA IP Evaluation Mode allows you to evaluate licensed Intel FPGA IP cores in simulation and hardware before purchase. Intel FPGA IP Evaluation Mode supports the following evaluations without additional license:

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO 9001:2015 Registered



- Simulate the behavior of a licensed Intel FPGA IP core in your system.
- Verify the functionality, size, and speed of the IP core quickly and easily.
- Generate time-limited device programming files for designs that include IP cores.
- Program a device with your IP core and verify your design in hardware.

Intel FPGA IP Evaluation Mode supports the following operation modes:

- **Tethered**—Allows running the design containing the licensed Intel FPGA IP indefinitely with a connection between your board and the host computer. Tethered mode requires a serial joint test action group (JTAG) cable connected between the JTAG port on your board and the host computer, which is running the Intel Quartus Prime Programmer for the duration of the hardware evaluation period. The Programmer only requires a minimum installation of the Intel Quartus Prime software, and requires no Intel Quartus Prime license. The host computer controls the evaluation time by sending a periodic signal to the device via the JTAG port. If all licensed IP cores in the design support tethered mode, the evaluation time runs until any IP core evaluation expires. If all of the IP cores support unlimited evaluation time, the device does not time-out.

- **Untethered**—Allows running the design containing the licensed IP for a limited time. The IP core reverts to untethered mode if the device disconnects from the host computer running the Intel Quartus Prime software. The IP core also reverts to untethered mode if any other licensed IP core in the design does not support tethered mode.

When the evaluation time expires for any licensed Intel FPGA IP in the design, the design stops functioning. All IP cores that use the Intel FPGA IP Evaluation Mode time out simultaneously when any IP core in the design times out. When the evaluation time expires, you must reprogram the FPGA device before continuing hardware verification. To extend use of the IP core for production, purchase a full production license for the IP core.

You must purchase the license and generate a full production license key before you can generate an unrestricted device programming file. During Intel FPGA IP Evaluation Mode, the Compiler only generates a time-limited device programming file (*<project name>*`_time_limited.sof`) that expires at the time limit.





**Figure 16.    Intel FPGA IP Evaluation Mode Flow**



*Note:*    Refer to each IP core's user guide for parameterization steps and implementation details.

Intel licenses IP cores on a per-seat, perpetual basis. The license fee includes first-year maintenance and support. You must renew the maintenance contract to receive updates, bug fixes, and technical support beyond the first year. You must purchase a full production license for Intel FPGA IP cores that require a production license, before generating programming files that you may use for an unlimited time. During Intel FPGA IP Evaluation Mode, the Compiler only generates a time-limited device programming file (*<project name>*_time_limited.sof) that expires at the time limit. To obtain your production license keys, visit the Intel FPGA Self-Service Licensing Center.

The Intel FPGA Software License Agreements govern the installation and use of licensed IP cores, the Intel Quartus Prime design software, and all unlicensed IP cores.

Send Feedback

*4. Designing with the IP Core*
736108 | 2023.04.03



**Related Information**

- Intel FPGA Licensing Support Center
- Introduction to Intel FPGA Software Installation and Licensing

## 4.2. Specifying the IP Core Parameters and Options

The IP parameter editor allows you to quickly configure your custom IP variation. Use the following steps to specify IP core options and parameters in the Intel Quartus Prime Pro Edition software.

1. If you do not already have an Intel Quartus Prime Pro Edition project in which to integrate your Symmetric Cryptographic Intel FPGA Hard IP core, you must create one.

   a. In the Intel Quartus Prime Pro Edition, click **File ➤ New Project Wizard** to create a new Quartus Prime project, or **File ➤ Open Project** to open an existing Quartus Prime project. The wizard prompts you to specify a device.

   b. Specify the device family Intel Agilex 7 and select a device that contains the Symmetric Cryptographic Intel FPGA Hard IP that meets the speed grade requirements for the IP core.

   c. Click **Finish**.

2. In the IP Catalog, locate and select **MACsec Intel FPGA IP**. The **New IP Variation** window appears.

3. Specify a top-level name for your new custom IP variation. The parameter editor saves the IP variation settings in a file named *<your_ip>*.ip.

4. Click **OK**. The parameter editor appears.

5. Specify the parameters for your IP core variation. Refer to MACsec Intel FPGA IP Parameter Settings on page 35 for information about specific IP core parameters.

6. Optionally, to generate a simulation testbench or compilation and hardware design example, follow the instructions in the MACsec Intel FPGA IP Example Design on page 47.

7. Click **Generate HDL**. The **Generation** dialog box appears.

8. Specify output file generation options, and then click **Generate**. The IP variation files generate according to your specifications.

9. Click **Finish**. The parameter editor adds the top-level .ip file to the current project automatically. If you are prompted to manually add the .ip file to the project, click **Project ➤ Add/Remove Files in Project** to add the file.

## 4.3. Generated File Structure

The Intel Quartus Prime Pro Edition software generates the following IP core output file structure.





*4. Designing with the IP Core*
736108 | 2023.04.03

**Figure 17.    File Structure**



**Table 27.    Generated Files**

| File Name | Description |
|---|---|
| *<your_ip>*.ip | The Platform Designer system or top-level IP variation file. *<your_ip>* is the name that you give your IP variation. |
| *<your_ip>*.cmp | The VHDL Component Declaration (.cmp) file is a text file that contains local generic and port definitions that you can use in VHDL design files. |
| *<your_ip>*.html | A report that contains connection information, a memory map showing the address of each agent with respect to each host to which it is connected, and parameter assignments. |
| *<your_ip>*_generation.rpt | IP or Platform Designer generation log file. A summary of the messages during IP generation. |
| *<your_ip>*.qgsimc | Lists simulation parameters to support incremental regeneration. |
| *<your_ip>*.qgsynthc | Lists synthesis parameters to support incremental regeneration. |
| *<your_ip>*.qip | Contains all the required information about the IP component to integrate and compile the IP component in the Intel Quartus Prime software. |
| | *continued...* |

💬 **Send Feedback**



| File Name | Description |
|-----------|-------------|
| *<your_ip>*.sopcinfo | Describes the connections and IP component parameterizations in your Platform Designer system. You can parse its contents to get requirements when you develop software drivers for IP components.<br><br>Downstream tools such as the Nios® II tool chain use this file. The .sopcinfo file and the system.h file generated for the Nios II tool chain include address map information for each agent relative to each host that accesses the agent. Different hosts may have a different address map to access a particular agent component. |
| *<your_ip>*.csv | Contains information about the upgrade status of the IP component. |
| *<your_ip>*.spd | Required input file for ip-make-simscript to generate simulation scripts for supported simulators. The .spd file contains a list of files generated for simulation, along with information about memories that you can initialize. |
| *<your_ip>*_bb.v | You can use the Verilog black-box (_bb.v) file as an empty module declaration for use as a black box. |
| *<your_ip>*_inst.v or _inst.vhd | HDL example instantiation template. You can copy and paste the contents of this file into your HDL file to instantiate the IP variation. |
| *<your_ip>*.v or *<your_ip>*.vhd | HDL files that instantiate each submodule or child IP core for synthesis or simulation. |
| mentor/ | Contains a Siemens* EDA QuestaSim* or Questa* Intel FPGA Edition script msim_setup.tcl to set up and run a simulation. |
| synopsys/vcs/<br>synopsys/vcsmx/ | Contains a shell script vcs_setup.sh to set up and run a Synopsys* VCS* simulation.<br><br>Contains a shell script vcsmx_setup.sh and synopsys_ sim.setup file to set up and run a Synopsys VCS MX simulation. |
| xcelium/ | Contains a shell script xcelium_setup.sh to set up and run a Xcelium* simulation. |
| *<child IP cores>*/ | For each generated child IP core directory, Platform Designer generates synth/ and sim/ sub-directories. |

## 4.4. Reset Transactions

The whole MACsec IP is reset through subsystem_cold_rst_n assertion/ deassertion. There are 2 additional resets, app_ip_lite_areset_n and app_ip_st_areset_n, which can be triggered to reset the CSR block and the remaining logic blocks respectively as shown in the figure below. A counter counts down upon the subsystem_cold_rst_n assertion/deassertion and asserts/ deasserts subsystem_cold_rst_ack_n when the counter = 0.

During the subsystem cold reset assertion, the AXI-ST and AXI-Lite READY signals are deasserted to indicate that the respective interfaces are not ready to accept a transaction. The reset assertion propagates to AES Crypto IP through the aes_ip_add_rst_n signal. When the reset is deasserted, the Crypto IP signals are ready to accept request through the aes_app_ip_rst_ack_n signal assertion. The MACsec READY signals are then asserted after the MACsec IP and Crypto IP come out of reset and requests can be submitted to the IP.

The MACsec IP implements a software reset in a CSR register. The software resets the core logic, leaving the configuration registers unchanged. The MACsec IP is in the reset state as long as the CSR bit is set to 0. While in this state, no traffic is allowed in either MACsec IP direction.





If you assert the `app_ip_st_areset_n`, the MACsec SADB contents are not reset. All the data path and Crypto IP key storage are reset through this reset assertion. You are required to reprogram the key and the nextpn CSRs for Tx/Rx SC/SA in the MACsec IP to be operational. All other SC/SA fields can be reprogrammed as well if needed.

**Figure 18.    MACsec IP Reset Tree**



## 4.5. MACsec Software Initialization Sequence

To bring up a port as a MACsec control port, there is an initialization sequence that needs to be followed.

Follow the steps below to start the initialization sequence:

1.  Set "Control port enable" to False (the default value is False).
2.  Program the per-MACsec instance configuration:
    a.  Set all the global stats counters to 0x0 (default is 0x0).
    b.  Set the key length (False – 128 bits; True – 256 bits) for the MACsec instance associated with the port.
    c.  Set the extended packet numbering mode for the MACsec instance associated with the port (False – regular packet numbering; True – extended packet numbering).
    d.  Zeroing port SAs (GLOBAL_ZERO CSR).
    e.  Optional: Set the confidentiality offset for the MACsec instance (default is 0x0).
3.  Program the Tx Configuration:



**Table 28.    Port Mux Address Map**

| Mux Port Number | Mux Management Address Offset | Register Name |
|---|---|---|
| 0 | 0x300 | P0_STORE_AND_FORWARD |
| 1 | 0x304 | P1_STORE_AND_FORWARD |
| 2 | 0x308 | P2_STORE_AND_FORWARD |
| — | — | — |
| 63 | 0x3FC | P63_STORE_AND_FORWARD |

The register definition for the P<n>_STORE_AND_FORWARD register is shown below. Note that N can range from 0 to 63, depending on how many ports are enabled in your design.

**Table 29.    Port Mux STORE_AND_FORWARD Register**

| Register | Description | Address | Bit Description | SW Access | Reset |
|---|---|---|---|---|---|
| P<N>_STORE_AND_FORWARD | Store and Forward Control Register | 0x300 + 4*N[63:1] | Reserved | Reserved | 63'h0 |
| | | 0x300 + 4*N[0] | Store and Forward Control Register<br><br>1'b0: Port is in Cut-Through Mode<br>1'b1: Port is in Store and Forward Mode | Read-Write | 1'b1 |

The management interfaces that are used to access each port mux are shown below.

**Table 30.    Port Mux Management Interfaces**

| Interface Name | Port Mux |
|---|---|
| Decrypt Port Mux Management Interface | Common Port |
| Encrypt Port Mux Management Interface | Controlled Port |

The procedure below illustrates how to change Port 2 of the Decrypt Port Mux to the "Cut Through" Mode:

- Using the "rx_mux_app_pp_lite*" management bus, write 64'h0 to address offset 0x308.

The procedure below illustrates how to change Port 1 of the Encrypt Port Mux to the "Store and Forward" Mode:

- Using the "tx_mux_app_pp_lite*" management bus, write 64'h1 to address offset 0x304.



736108 | 2023.04.03

💬 **Send Feedback**



# 5. MACsec Intel FPGA IP Example Design

The block diagram below shows the MACsec IP design example.

**Figure 19.    MACsec IP Design Example**



The IP GUI can generate (5) individual design examples. In order to generate one of the variants below, please select the following options for your project and IP parameter settings.

**Table 31.    Available MACsec Design Example Variant**

| Design | E-tile Device | F-tile Device | Number of TX Ports | Number of TX + RX Ports | Port Data Width | Maximum Crypto Channels |
|---|---|---|---|---|---|---|
| 1x25G | AGFC023R25A2I2V | AGID019R18A2E2V | 1 | 2 | 64 | 16 |
| 2x25G | AGFC023R25A2I2V | AGID019R18A2E2V | 2 | 4 | 64 | 32 |
| 4x25G | — | AGIC035R39A1E2V | 4 | 8 | 64 | 64 |
| 1x100G | — | AGIC035R39A1E2V | 1 | 2 | 256 | 16 |
| 1x200G TX Simplex | — | AGIC035R39A1E2V | 1 | 1 | 512 | 8 |

## 5.1. Simulation Requirements

The MACsec IP incorporates the Crypto ICA Hard IP. The Crypto ICA Hard IP requires an export-controlled installer for simulation models. These models are not part of the generic Intel Quartus Prime Pro Edition installer. Without the add-on installer, you can compile your design, but your simulation generates an error message.

To obtain the required add-on installer, contact Intel Support and quote case number 14015516629.

---

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO
9001:2015
Registered



## 5.2. Steps to Run Simulation

Follow the steps below to run the design example in simulation:

1. Create a project using one of the above devices.

2. Create a MACsec IP variant using the above parameters for the device you have selected.

3. Click the **Generate Example Design** button. The Select Example Design Directory appears.

4. Select the directory where you want the Example Design to be placed.

5. Click **OK**. Your design example is now generated in your chosen directory.

6. Navigate to the `<Example Design Directory>/example_testbench/`.

7. Execute a proper command to kick off simulation in your supported simulator.

*Note:*    The MACsec Design Example incorporates the Crypto ICA Hard IP. You can integrate your own soft Crypto IP by setting CRYPTO_QHIP_EN to '0', which exposes the Crypto interfaces as shown in Crypto RX Interface and Crypto TX Interface. This configuration has not yet been validated or verified.

The table below shows the steps to simulate the testbench.

**Table 32.    Steps to Simulate the Testbench**

| Simulator | Instructions |
|---|---|
| Synopsys* VCS* | In the command line, type:<br>`sh run_vcs.sh` |
| Synopsys VCS MX | In the command line, type:<br>`sh run_vcsmx.sh`<br>Use this script when the design contains Verilog HDL and System Verilog with VHDL. |
| QuestaSim* or Questa* Intel FPGA Edition | In the command line, type:<br>`vsim -do run_vsim.do`<br>If you prefer to simulate without bringing up the GUI, type:<br>`vsim -c -do run_vsim.do` |

The figure below shows a sample output of the simulation.



**5. MACsec Intel FPGA IP Example Design**
736108 | 2023.04.03



**Figure 20.    Simulation Output**

```
--- IP reset sequence completed -----
The time now is 40000ns

The time now is 50000ns

The time now is 60000ns

The time now is 70000ns

The time now is 80000ns

**** F-Tile is ready for IP_INST[  x]****
**** MACSEC Config: AVMM Read/Write Operation Completed for IP_INST[  x]****
The time now is 90000ns

---IP_INST[  0] Test   0;   ---Total    16 packets to send-----
avmm_write address:inst_i, cfg_rom_addr_addr, data:init_rom_end_addr, init_rom_start_addr
avmm_write address:inst_i, cfg_test_loop_cnt_addr, data:cfg_test_loop_cnt
------IP_INST[  0] Start pkt gen TX-----
 avmm_write address:inst_i, cfg_pkt_client_ctrl_addr, data:cfg_pkt_client_ctrl
------Checking Packet TX/RX result-----
-------------- 16 packets Sent;        0 packets Received--------
------ALL   16  packets Sent out---
-------------- 16 packets Sent;       16 packets Received--------
------ALL   16  packets Received---
------TX/RX packet check OK---

Simulation has Passed

** Testbench complete
**
*************************************
```

## 5.3. Port Configurations

The MACsec ED user interface supports a maximum of 4 AXI-ST input and output ports. The number of ports is configured during IP generation time through Quartus GUI as shown in Available MACsec Design Example Variant. The bandwidth supported by the MACsec IP is 200Gbps and therefore the aggregated bandwidth of all ports should not exceed 200Gbps. In the scenario where the desired bandwidth exceeds the port bandwidth, backpressure occurs to avoid a buffer overflow.

The number of input ports always match the number of output ports. Traffic entering the MACsec IP input port leaves the IP output port with the same index. For example, traffic entering input port 0 leaves at output port 0.

The AXI-ST TID is used to indicate the Port ID and this ID is tagged along with the packet flowing through the MACsec lane to identify the destination output Controlled port or Common port. The AXI-ST TID value is fixed in a Multi Interface Buffering Mux/Demux based on the MAX TX TID parameter value. For example, in a 2 Tx port 2 Rx port configuration, TID 0 and 1 are assigned internally to Tx port 0 and port 1, while TID 2 and 3 are assigned internally to Rx port 0 and port 1. It is not necessary to assign any value to the AXI-ST TID signal when sending the request into the Multi Interface Buffering Mux/Demux. Refer to Port and Crypto Channel Mapping on page 58 for some examples of how TID is assigned based on the MAX TX TID parameter.

For F-tile Ethernet Hard IP, the default value of maximum packet size is set to 1518. In order to match the maximum packet size between Ethernet and MACsec, `MAX_TX_SIZE_CONFIG` and `MAX_RX_SIZE_CONFIG` CSRs in the Ethernet Hard IP are required to be configured to 9600.

## 5.4. Multi Interface Buffering Muxing/Demuxing

The diagram below illustrates the Multi Interface Buffering Mux/Demux block diagram. The MACsec User Interface is capable of supporting a maximum of 32 AXI-ST ports in both Tx and Rx directions. Each AXI-ST port goes through the programmable pipeline



logic within the block. Depending on the connections of the user interface at the system Level, each port can support either encryption, decryption or bypass operation.

**Figure 21.    Multi Interface Buffering Muxing/Demuxing**



## 5.5. 2x25 GbE (Encryption + Decryption)

The diagram below shows Multi Interface Buffering Mux/Demux logic that is configured to 2 Controlled/Common ports. Each port is expected to operate at 25G with 64 bits of data width. There are 2 sets of Multi Interface Buffering Mux/Demux logic within the ED, one on the encryption data path and the other on the decryption data path. On the encryption data path, a Packet Generator sends unencrypted packets on the user interface Rx port 0 of the Mux and encrypted packets are sent out on the user interface Tx port 0 of the Demux to the Ethernet IP.

**Figure 22.    2x25 GbE (Encryption + Decryption)**



At the Ethernet IP, the encrypted packets are looped back. These packets on the decryption data path are sent to the user interface Rx port 0 of Mux and packets are later sending out on user interface Tx port 0 back to Pattern Checker.

 **Send Feedback**



## 5.6. Packet Generator/Checker

The pattern generator can generate different data streams targeting the MACsec IP. The generated traffic towards the MACsec IP is in plaintext and it is encrypted when the traffic passes through the IP. The encrypted traffic is looped back at the Ethernet IP and decrypted in the MACsec IP. The pattern checker then verifies the decrypted data matches the original plaintext.

## 5.7. Clocking

The diagram below shows the MACsec ED clock domains. Each color on the diagram shows a separate clock domain. The clock domain for each logic block is listed in the table below.

**Figure 23.    Clocking Diagram**



**Table 33.    Clocking Parameters**

| Design Blocks | IOPLL (150MHz) | E/F-tile Transceiver Clock | IOPLL (400MHz) | IOPLL (600MHz) |
|---|---|---|---|---|
| MACsec IP (exclude CSR) | | | X | |
| MACsec IP CSR | X | | | |
| CSR Configuration | X | | | |
| E/F-tile | | X | | |
| AXI-ST Bridges | | X | | |
| Multi Interface Buffering Mux/Demux (Connect to E/F-tile) | X | X | X | |
| ICA HIP | X | | X | X |
| Multi Interface Buffering Mux/Demux (Connect to Pattern Generator/Checker) | X | | X | |
| Pattern Generator/Checker | | | X | |

736108 | 2023.04.03

💬 **Send Feedback**



# 6. Functional Description

This chapter provides the functional description for MACsec IP.

**Figure 24.    MACsec IP Block Diagram**



## 6.1. AXI-ST Common/Controlled/Uncontrolled Ports

The MACsec IP user interface supports 6 AXI-ST ports (transmit lane Common/Controlled/Uncontrolled/ ports and receive lane Common/Controlled/Uncontrolled/ ports). The maximum bandwidth supported by the MACsec IP is 200Gbps and therefore the aggregated bandwidth of all ports must not exceed 200Gbps. In the scenario where the desired bandwidth exceeds the port bandwidth, backpressure occurs to avoid buffer overflow.

All port data widths are configurable between 64, 128, 256, and 512 bits. The maximum bandwidth supported is 200Gbps when the width of the interface between the port mux and demux blocks and the MACsec processing blocks is 512 bits.

The AXI-ST ports support both AXI-ST Single Packet Mode and AXI-ST Multi Packet Mode. There are 2 lanes which exist within the MACsec IP, one is the Transmit Tx Lane and the other is the Receive Rx Lane.

The AXI-ST Common/Controlled/Uncontrolled ports support 16 bits of metadata which tag along with incoming packets. These 16 bits of metadata are sent through the AXI-ST TUSER interface which is available when the **METADATA_EN** parameter is configured to ENABLE. This feature is mainly used in PTP where PTP packets are sent through the MACsec IP together with PTP sideband signals and local counter values to support PTP 1- step and 2-step modes.

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

**ISO
9001:2015
Registered**



The AXI-ST TID is used to indicate the Port/Stream ID and this ID tags along with the packet flowing through the MACsec encryption/decryption lane. You can use the TID to identify the source of the packet and route the packet to its destination accordingly. The packet order per stream is maintained.

Traffic that requires encryption or decryption is sent through the MACsec Controlled port. In the case of traffic that doesn't need to be encrypted or decrypted, it can be submitted through the Uncontrolled port. Traffic from both ports is merged and sent to the Common port on the transmit lane.

On the transmit lane, the Uncontrolled port traffic is muxed together with Controlled port traffic at the Common port before sending it out from the MACsec IP. The arbitration between the Uncontrolled port and Controlled port is based on a programmable priority round robin scheme where priority can be given to Controlled port traffic or Uncontrolled port traffic per your selection. When no traffic is detected on one of the ports, traffic from another port is granted by default. There is a potential performance impact on the transmit lane as the IP is muxing 200Gbps traffic from Controlled/Uncontrolled ports into a single Common port. It is your responsibility to make sure the total bandwidth of both Controlled/Uncontrolled port doesn't exceed the maximum bandwidth supported by the MACsec IP, which is 200Gbps. You need to handle the flow control on the MACsec IP Controlled/Uncontrolled ports so that no overflows (packet drops) happen on the Mux/Demux interfaces due to unmatched bandwidth.

On the receive lane, when the Common port traffic is parsed and no MACsec Ethertype is detected, the traffic is routed to the Uncontrolled port. The Uncontrolled port sees all traffic including encrypted packets and non-MACsec packets. You are then required to process the traffic and extract the packets. By default, the Uncontrolled ports on transmit and receive lanes are disabled.

## 6.1.1. AXI-ST Single Packet Mode

The AXI-ST Single Packet Mode is supported on all user interface input and output ports. The AXI specification defines the Single Packet Mode where at any one clock, there can only be one transaction in progress. The waveform below shows the example for AXI4-Streaming case and there can only be one Request or Response respectively.

**Figure 25.    Single Packet Mode**







## 6.1.2. AXI-ST Multi Packet Mode

The AXI-ST Multi Packet Mode is supported on all user interface input and output ports.

The waveform below shows the example of a two segment Multi-Packet mode implementation. Since the NUM_OF_SEG = 2, the 16 byte wide data bus is divided by 2 and each segment data bus width is 8 byte. If the NUM_OF_SOP = 2, then in this example, a new packet can start on byte 0 of segment 0 or byte 0 of segment 1 (i.e. byte 1 of the data bus) or BOTH for the same data transfer phase. If the NUM_OF_SOP = 1, then a new packet can start on byte 0 of segment 0 or byte 0 of segment 1 (but NOT BOTH) for the same data transfer phase.

**Figure 26.     Multi-Packet Mode**



## 6.1.3. User Interface Data Streaming

The data streaming into the MACsec IP through the user interfaces (Common/Controlled/Uncontrolled) can be either in full packet or 64B word per port/stream. The `AXI-ST TID` signal is used to indicate the port/stream where a request originates from. If your interface data width is configured to 64/128/256b, data streaming per port/stream can be 8/16/32 bytes and an accumulation of 512b is done prior to the Crypto block for data framing before sending it into the Crypto block.

### 6.1.3.1. Single Packet Mode Data Stream

The example below shows the user interface data stream into the MACsec IP as a single full packet in Single Packet Mode. This packet originates from port/stream 0 (based on TID). All the data payload on this example belongs to the same packet. The start of packet in cycle 0 and end of packet in cycle 5 can be derived through the `TLAST`, `Tuser_last_segment<N>` and `TKEEP` signals.



*6. Functional Description*
**736108 | 2023.04.03**



**Table 34.    Single Packet Mode with Single Full Packet**

| AXI-ST | Cycle 0 | Cycle 1 | Cycle 2 | Cycle 3 | Cycle 4 | Cycle 5 |
|---|---|---|---|---|---|---|
| TID (TID[5:0]) | 0 | 0 | 0 | 0 | 0 | 0 |
| TVALID | 1 | 1 | 1 | 1 | 1 | 1 |
| TLAST | 0 | 0 | 0 | 0 | 0 | 1 |
| TKEEP | All 1 | All 1 | All 1 | All 1 | All 1 | All 1 |
| Tuser_last_segment<N> (N from 7 to 0) | All 0 | All 0 | All 0 | All 0 | All 0 | All 0 |
| TDATA | Data | Data | Data | Data | Data | Data |

The example below shows 3 packets interleaved on the user interface streaming data into the MACsec IP. These packets originate from port/stream 0, 2, and 3 (based on TID) and interleaving happens every 64B word. The packet from port/stream 0 enters the MACsec IP in cycle 0 and 4, and the packet from port/stream 2 enters the MACsec IP in cycle 1, 3, and 6 while the packet from port/stream 3 enters the MACsec IP in cycle 2 and 5. The start and end of packet for each packet can be derived through the TLAST, Tuser_last_segment<N> and TKEEP signals. In this scenario, the start of packet for packet from port/stream 0, 2, and 3 happens in cycle 0, 1, and 2, while the end of packet for packet from port/stream 0, 2, and 3 happens in cycle 4, 5, and 6.

**Table 35.    Single Packet Mode with Multiple Packets Interleaved**

| AXI-ST | Cycle 0 | Cycle 1 | Cycle 2 | Cycle 3 | Cycle 4 | Cycle 5 | Cycle 6 |
|---|---|---|---|---|---|---|---|
| TID (TID[5:0]) | 0 | 2 | 3 | 2 | 0 | 3 | 2 |
| TVALID | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TLAST | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| TKEEP | All 1 | All 1 | All 1 | All 1 | All 1 | All 1 | All 1 |
| Tuser_last_segment<N> (N from 7 to 0) | All 0 | All 0 | All 0 | All 0 | All 0 | All 0 | All 0 |
| TDATA | Data | Data | Data | Data | Data | Data | Data |

### 6.1.3.2. Multi Packet Mode Data Stream

The example below shows user interface data stream into the MACsec IP as two full packets in Multi Packet Mode. These packets originate from port/stream 0 (based on TID). The data payload of the packets is sent in consecutive cycles without interleaving. In cycle 2, the 2nd packet from port/stream 0 begins at the 5th segment, after an idle segment at the 4th segment following an end of packet from the 1st packet. The start and end of the 1st and 2nd packets can be derived through the TLAST, Tuser_last_segment<N> and TKEEP signals.



**Table 36.    Multi Packet Mode with Two Full Packets**

| AXI-ST | Cycle 0 | Cycle 1 | Cycle 2 | Cycle 3 | Cycle 4 | Cycle 5 |
|--------|---------|---------|---------|---------|---------|---------|
| TID (TID[5:0]) | 0 | 0 | 0 | 0 | 0 | 0 |
| TVALID | 1 | 1 | 1 | 1 | 1 | 1 |
| TLAST | 0 | 0 | 1 | 0 | 0 | 1 |
| TKEEP | All 1 | All 1 | 1111_1111<br>1111_1111<br>1111_1111<br>0000_0000<br>1111_1111<br>1111_1111<br>1111_1111<br>1111_1111 | All 1 | All 1 | 0000_0000<br>1111_1111<br>1111_1111<br>1111_1111<br>1111_1111<br>1111_1111<br>1111_1111<br>1111_1111 |
| Tuser_last_segment<N> (N from 7 to 0) | All 0 | All 0 | 0000_1000 | All 0 | All 0 | 0100_0000 |
| TDATA | Data | Data | Data | Data | Data | Data |

The example below shows 4 packets interleaved on the user interface streaming data into the MACsec IP. These packets originate from port/stream 0, 2, 3 (based on TID) and interleaving happens every 64B word. The packet from port/stream 0 enters the MACsec IP in cycle 0 and 4, and packets from port/stream 2 enter the MACsec IP in cycle 1, 3, 6, while packets from port/stream 3 enter the MACsec IP in cycle 2 and 5.

The start and end of packet from each port/stream packet can be derived through the `TLAST, Tuser_last_segment<N>` and `TKEEP` signals. In Multi Packet Mode we have 2 packets in the same cycle (for example, cycle 3).

**Table 37.    Multi Packet Mode with Four Packets Interleaved**

| AXI-ST | Cycle 0 | Cycle 1 | Cycle 2 | Cycle 3 | Cycle 4 | Cycle 5 | Cycle 6 |
|--------|---------|---------|---------|---------|---------|---------|---------|
| TID (TID[5:0]) | 0 | 2 | 3 | 2 | 0 | 3 | 2 |
| TVALID | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TLAST | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| TKEEP | All 1 | All 1 | All 1 | 1111_1111<br>1111_1111<br>1111_1111<br>0000_0000<br>1111_1111<br>1111_1111<br>1111_1111<br>1111_1111 | All 1 | All 1 | All 1 |
| Tuser_last_segment<N> (N from 7 to 0) | All 0 | All 0 | All 0 | 0000_1000 | 1000_0000 | 1000_0000 | 1000_0000 |
| TDATA | Data | Data | Data | Data | Data | Data | Data |



## 6.1.4. AXI-ST Ready Latency

**Figure 27.    AXI-ST Ready Latency**



The MACsec IP implements a configurable AXI-ST ready latency. The supported range of ready latency is 0-16. All the AXI-ST responders for AES and IP user interfaces implement this ready latency and it can be configured in the IP GUI.

## 6.1.5. Port and Secure Channel Mapping

**Table 38.    Mapping between MACsec Ports and SCs/SAs**

| Port (Identify through AXI-ST TID[5:0]) | TX SC | RX SC | SA |
|---|---|---|---|
| Port 0 (TID = 0) | TX_LANE_SC0_*[0], TX_LANE_SC1_*[0] CSRs | RX_LANE_SC0_*[0], RX_LANE_SC1_*[0] CSRs | TX_LANE_SC0_SA*[0], TX_LANE_SC1_SA*[0], RX_LANE_SC0_SA*[0], RX_LANE_SC1_SA*[0] CSRs |
| Port 1 (TID = 1) | TX_LANE_SC0_*[1], TX_LANE_SC1_*[1] CSRs | RX_LANE_SC0_*[1], RX_LANE_SC1_*[1] CSRs | TX_LANE_SC0_SA*[1], TX_LANE_SC1_SA*[1], RX_LANE_SC0_SA*[1], RX_LANE_SC1_SA*[1] CSRs |
| : | : | : | : |
| Port 63 (TID = 63) | TX_LANE_SC0_*[63], TX_LANE_SC1_*[63] CSRs | RX_LANE_SC0_*[63], RX_LANE_SC1_*[63] CSRs | TX_LANE_SC0_SA*[63], TX_LANE_SC1_SA*[63], RX_LANE_SC0_SA*[63], RX_LANE_SC1_SA*[63] CSRs |

The MACsec IP supports a maximum of 64 ports on the user interface. Traffic on each port is identified through the AXI-ST TID field. 2 Tx SCs and 2 Rx SCs are assigned to each port and each SC consists of 4 SAs. Each time only 1 Tx SA can be active while there can be multiple Rx SAs active together.

The above table shows the mapping between the MACsec IP ports and SCs/SAs. SCs and SAs are kept in the CSR and the contents are programmed by the SW.

The MACsec IP supports a maximum of 64 Controlled Ports and 1024 Crypto channels. Each port is assigned with 16 Crypto channels based on this setting. If you would like to have more than 16 Crypto channels assigned to a single port, the maximum number of supported Controlled ports can be reduced. For example, if MAX_CRYPTO_CH = 1024 and MAX_CTRL_PORT = 32, 32 Crypto channels are





assigned to each port/stream. The Crypto secure channels assigned to each port/stream follow the table below. Note that the Tx port is always fixed to 2 SCs regardless of the number of Tx ports configured in the system.

**Table 39.    Crypto Secure Channel Assignments for Each Port/Stream**

| Port (Identify through AXI-ST TID[5:0]) | TX SC | RX SC |
|---|---|---|
| Port 0 (TID = 0) | TX_LANE_SC0_*[0], TX_LANE_SC1_*[0] CSRs | for each $port (0 .. (MAX_CRYPTO_CH/16 - 1) ) RX_LANE_SC0_*[$port MOD (MAX_CTRL_PORT - MAX_TX_TID) == 0], RX_LANE_SC1_*[$port MOD (MAX_CTRL_PORT - MAX_TX_TID) == 0] CSRs |
| Port 1 (TID = 1) | TX_LANE_SC0_*[1], TX_LANE_SC1_*[1] CSRs | for each $port (0 .. (MAX_CRYPTO_CH/16 - 1) ) RX_LANE_SC0_*[$port MOD (MAX_CTRL_PORT - MAX_TX_TID) == 1], RX_LANE_SC1_*[$port MOD (MAX_CTRL_PORT - MAX_TX_TID) == 1] CSRs |
| : | : | : |
| TX Port MAX_TX_TID - 1 (TID = MAX_TX_TID - 1) | TX_LANE_SC0_*[MAX_TX_TID-1], TX_LANE_SC1_*[MAX_TX_TID-1] CSRs | for each $port (0 .. (MAX_CRYPTO_CH/16 - 1) ) RX_LANE_SC0_*[$port MOD (MAX_CTRL_PORT - MAX_TX_TID) == (MAX_CTRL_PORT - MAX_TX_TID) - 1], RX_LANE_SC1_*[$port MOD (MAX_CTRL_PORT - MAX_TX_TID) == (MAX_CTRL_PORT - MAX_TX_TID) - 1] CSRs |

## 6.1.6. Port and Crypto Channel Mapping

The following table shows the mapping between the MACsec IP Common/Controlled, SA, and crypto channel number. Both encryption and decryption Common/Controlled ports should use a different TID to reference to a different SA entry. For example, traffic on encryption Common/Controlled port 0 can use TID = 0 and traffic on decryption Common/Controlled port 0 should use another TID = 1. as the Crypto QHIP cannot handle interleaving encryption/decryption within the same stream.

When both the MAX_CRYPTO_CH and MAX_CTRL_PORT parameters are configured to non-default values, the Crypto channels assigned to each port/stream follow the table below. For example, if MAX_CRYPTO_CH = 1024 and MAX_TX_TID = 32, Crypto channels assigned to Tx port/stream 0 (Tx TID = 0) are 0 – 7 and 256 – 263.

**Table 40.    Mapping between MACsec Common/Controlled SA and Crypto Channel**

| Port (Identify through AXI-ST TID[5:0]) | SA (for each $port (0 .. (MAX_CRYPTO_CH/16 -1))) | Crypto Channel Number |
|---|---|---|
| Tx Port i (TID = $port mod MAX_TX_TID) | TX_LANE_SC0_SA0_*[$port] | 0 + ($port * 8) |
| | TX_LANE_SC0_SA1_*[$port] | 1 + ($port * 8) |
| | | *continued...* |

💬 **Send Feedback**



| Port (Identify through AXI-ST TID[5:0]) | SA (for each $port (0 .. (MAX_CRYPTO_CH/16 -1))) | Crypto Channel Number |
|---|---|---|
| | TX_LANE_SC0_SA2_*[$port] | 2 + ($port * 8) |
| | TX_LANE_SC1_SA3_*[$port] | 3 + ($port * 8) |
| | TX_LANE_SC1_SA0_*[$port] | 4 + ($port * 8) |
| | TX_LANE_SC1_SA1_*[$port] | 5 + ($port * 8) |
| | TX_LANE_SC1_SA2_*[$port] | 6 + ($port * 8) |
| | TX_LANE_SC1_SA3_*[$port] | 7 + ($port * 8) |

The table below shows the port/stream to Crypto channel assignment equation. For example, if MAX_CRYPTO_CH = 1024 and MAX_TX_TID = 32, Crypto channels assigned to Rx port/stream 0 (Rx TID = 0 after offset) are 512 – 527 and 768 – 774.

**Table 41.    Crypto Channel Assignment Equation**

| Port (Identify through AXI-ST TID[5:0]), RX request TID is after offset which starts at 0 | SA (for each $port (0 .. (MAX_CRYPTO_CH/16 -1))) | Crypto Channel Number |
|---|---|---|
| Rx Port i (TID = $port mod (MAX_CTRL_PORT - MAX_TX_TID) | RX_LANE_SC0_SA0_*[$port ] 0 | 0 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC0_SA1_*[$port ] | 1 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC0_SA2_*[$port ] | 2 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC0_SA3_*[$port ] | 3 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC1_SA0_*[$port ] | 4 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC1_SA1_*[$port ] | 5 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC1_SA2_*[$port ] | 6 + (MAX_CRYPTO_CH/2 + ($port * 8)) |
| | RX_LANE_SC1_SA3_*[$port ] | 7 + (MAX_CRYPTO_CH/2 + ($port * 8)) |

The SADB is organized per port up to a maximum of 64 ports. Each port is assigned with 2 Tx SCs (4 Tx SAs) and 2 Rx SCs (4 Rx SAs) and the lookup on the port SCs/SAs is done using a stream ID (AXI-ST TID) of the request. Since the Tx and Rx ports cannot share the same stream ID, half of the SAs are wasted. For example, Tx port requests cannot lookup on Rx SAs and Rx port requests cannot lookup on Tx SAs.

To overcome this issue, an Rx port request stream ID is applied with an offset before the lookup is performed. The Rx port request stream ID always starts from 0 after applying the offset. The MAX_CRYPTO_CH specifying the maximum supported Crypto channel IDs by the MACsec IP is evenly distributed between the Tx and Rx ports. All Rx ports are further divided as MAX_CRYPTO_CH/2 channel IDs per Rx port. The Crypto channels assigned to each Tx port remains the same, which is 8.





Example 1:

Assuming 32 Tx port and 32 Rx port (MAX_TX_TID = 32, MAX_CTRL_PORT = 64, MAX_CRYPTO_CH = 1024).

- Channel ID assigned to Tx Ports – 0 – 512
- Channel ID assigned to Rx Ports – 512 - 1023
- 32 Tx ports stream ID = 0 – 31
- 32 Rx ports stream ID = 32 – 63

Before SA lookup, the 32 Rx port stream ID is deducted with MAX_TX_PORT (32). The final Rx port stream ID used for SA lookup is 0 – 31.

**Table 42.    SADB**

| Port | Stream ID | SADB SC/SA | Channel ID |
|------|-----------|------------|------------|
| Tx Port | 0 | TX_LANE_SC*_SA*_*[0] | 0 – 7, 256 - 263 |
| Rx Port | 32 | RX_LANE_SC*_SA*_*[0,32] | 512 - 519, 768 – 774 |
| Tx Port | 1 | TX_LANE_SC*_SA*_*[1] | 8 – 15, 264 - 271 |
| Rx Port | 33 | RX_LANE_SC*_SA*_*[1,33] | 520 – 527, 775 – 783 |
| | : | | |
| Tx Port | 31 | TX_LANE_SC*_SA*_*[31] | 248 – 255, 504 - 511 |
| Rx Port | 63 | RX_LANE_SC*_SA*_*[31,63] | 760 - 767, 1016 – 1023 |

Example 2:

Assuming 4 Tx ports and 2 Rx ports (MAX_TX_TID = 4, MAX_CTRL_PORT = 6, MAX_CRYPTO_CH = 64).

- Channel ID assigned to Tx Ports – 0 – 31
- Channel ID assigned to Rx Ports – 32 - 63
- 4 Tx ports stream ID = 0 – 3
- 2 Rx ports stream ID = 4 – 5

Before SA lookup, the 8 Rx port stream ID is deducted with MAX_TX_PORT (8). The final Rx port stream ID used for SA lookup is 0 – 7.

**Table 43.    SADB**

| Port | Stream ID | SADB SC/SA | Channel ID |
|------|-----------|------------|------------|
| Tx Port | 0 | TX_LANE_SC*_SA*_*[0] | 0 – 7 |
| Rx Port | 4 | RX_LANE_SC*_SA*_*[0,2] | 32 – 39, 48 – 55 |
| Tx Port | 1 | TX_LANE_SC*_SA*_*[1] | 8 - 15 |
| Rx Port | 5 | RX_LANE_SC*_SA*_*[1,3] | 40 - 47, 56 – 63 |
| Tx Port | 2 | TX_LANE_SC*_SA*_*[2] | 16 – 23 |
| Tx Port | 3 | TX_LANE_SC*_SA*_*[3] | 24 - 31 |

**Send Feedback**



Below are examples of a few possible configurations:

1 full duplex Ethernet port (port 0, Encrypt or Decrypt):

- MAX_CTRL_PORT = 2, MAX_TX_TID = 1
- **Ethernet Port 0 Rx ➤ Port Mux (TID = 0) ➤ MACSEC IP ➤ Port Demux (TID = 0) ➤ Ethernet Port 0 Tx**

2 full duplex Ethernet ports (port 0 - (Encrypt), port 1 - (Decrypt)):

- MAX_CTRL_PORT = 2, MAX_TX_TID = 1
- **Ethernet Port 0 Rx ➤ Port Mux (TID = 0) ➤ MACSEC IP ➤ Port Demux (TID = 0) ➤ Ethernet Port 0 Tx**
- **Ethernet Port 1 Rx ➤ Port Mux (TID = 1) ➤ MACSEC IP ➤ Port Demux (TID = 1) ➤ Ethernet Port 1 Tx**

3 full duplex Ethernet ports (port 0,1 - (Encrypt), port 2 - (Decrypt)):

- MAX_CTRL_PORT = 4, MAX_TX_TID = 2
- **Ethernet Port 0 Rx ➤ Port Mux (TID = 0) ➤ MACSEC IP ➤ Port Demux (TID = 0) ➤ Ethernet Port 0 Tx**
- **Ethernet Port 1 Rx ➤ Port Mux (TID = 1) ➤ MACSEC IP ➤ Port Demux (TID = 1) ➤ Ethernet Port 1 Tx**
- **Ethernet Port 2 Rx ➤ Port Mux (TID = 2) ➤ MACSEC IP ➤ Port Demux (TID = 2) ➤ Ethernet Port 2 Tx**

4 full duplex Ethernet ports (port 0,1 - (Encrypt), port 2,3 - (Decrypt)):

- MAX_CTRL_PORT = 4, MAX_TX_TID = 2
- **Ethernet Port 0 Rx ➤ Port Mux (TID = 0) ➤ MACSEC IP ➤ Port Demux (TID = 0) ➤ Ethernet Port 0 Tx**
- **Ethernet Port 1 Rx ➤ Port Mux (TID = 1) ➤ MACSEC IP ➤ Port Demux (TID = 1) ➤ Ethernet Port 1 Tx**
- **Ethernet Port 2 Rx ➤ Port Mux (TID = 2) ➤ MACSEC IP ➤ Port Demux (TID = 2) ➤ Ethernet Port 2 Tx**
- **Ethernet Port 3 Rx ➤ Port Mux (TID = 3) ➤ MACSEC IP ➤ Port Demux (TID = 3) ➤ Ethernet Port 3 Tx**

4 full duplex Ethernet ports (port 0,1,2 - (Encrypt), port 3 - (Decrypt)):

- MAX_CTRL_PORT = 4, MAX_TX_TID = 3
- **Ethernet Port 0 Rx ➤ Port Mux (TID = 0) ➤ MACSEC IP ➤ Port Demux (TID = 0) ➤ Ethernet Port 0 Tx**
- **Ethernet Port 1 Rx ➤ Port Mux (TID = 1) ➤ MACSEC IP ➤ Port Demux (TID = 1) ➤ Ethernet Port 1 Tx**
- **Ethernet Port 2 Rx ➤ Port Mux (TID = 2) ➤ MACSEC IP ➤ Port Demux (TID = 2) ➤ Ethernet Port 2 Tx**
- **Ethernet Port 3 Rx ➤ Port Mux (TID = 3) ➤ MACSEC IP ➤ Port Demux (TID = 3) ➤ Ethernet Port 3 Tx**

4 simplex Ethernet ports (port 0,1,5,6 - (Encrypt), port 2,3,7,8 - (Decrypt)):





- MAX_CTRL_PORT = 4, MAX_TX_TID = 2
- **Ethernet Port 0 Rx ➤ Port Mux (TID = 0) ➤ MACSEC IP ➤ Port Demux (TID = 0) ➤ Ethernet Port 5 Tx**
- **Ethernet Port 1 Rx ➤ Port Mux (TID = 1) ➤ MACSEC IP ➤ Port Demux (TID = 1) ➤ Ethernet Port 6 Tx**
- **Ethernet Port 2 Rx ➤ Port Mux (TID = 2) ➤ MACSEC IP ➤ Port Demux (TID = 2) ➤ Ethernet Port 7 Tx**
- **Ethernet Port 3 Rx ➤ Port Mux (TID = 3) ➤ MACSEC IP ➤ Port Demux (TID = 3) ➤ Ethernet Port 8 Tx**

## 6.1.7. Minimum Packet Size

The minimum packet size sent/received through Ethernet is always 64 bytes according to Ethernet specification. In the event where the packet originates from a host and is sent to the MACsec IP through PCIe (for example, SmartNIC use case), the packet size can be less than 64B. Packets less than 16B are not expected since the L2 frame size should be greater than 16 bytes. The MACsec IP does not operate correctly if the packet size is less than 16B, when protectFrames is configured to 0 where the packet is bypassed in the MACsec IP.

When the buffer in Multi Interface Buffering Mux is full and the last cycle contains a start of packet in the last segment, the Multi Interface Buffering Mux masks out the new packet to avoid truncating the packet and causing the packet size to be less than 16B.

## 6.1.8. Byte Ordering

The MACsec IP implements little-endian byte order and the L2 packet fields. For example, Destination/Source Address, bits [7:0] contains the first byte of the corresponding field.

**Table 44.    Byte Ordering of the MACsec User Interface**

| Ethernet Packet Field | MACsec User Interface |
|---|---|
| Dest Addr[47:40] | [7:0] |
| Dest Addr[39:32] | [15:8] |
| Dest Addr[31:24] | [23:16] |
| Dest Addr[23:16] | [31:24] |
| Dest Addr[15:8] | [39:32] |
| Dest Addr[7:0] | [47:40] |
| Src Addr[47:40] | [55:48] |
| Src Addr[39:32] | [63:56] |
| Src Addr[31:24] | [71:64] |
| Src Addr[23:16] | [79:72] |
| Src Addr[15:8] | [87:80] |
| Src Addr[7:0] | [95:88] |
| | *continued...* |



| Ethernet Packet Field | MACsec User Interface |
|---|---|
| Length/Type[15:8] | [103:96] |
| Length/Type[7:0] | [111:104] |
| ... | [...:112] |

## 6.1.9. Controlled/Uncontrolled Port Muxing

The diagram below shows the arbitration mux between the Controlled and Uncontrolled ports on the Tx encryption lane. The Uncontrolled port traffic is directly taken from the user while the Controlled port traffic is output from the Encryption Deframer block.

**Figure 28.    Controlled/Uncontrolled Port Muxing**



The Encryption Deframer output can interleave 64-byte words from different streams. The Uncontrolled port traffic requirements are specified below.

**Table 45.    Uncontrolled Port Traffic Requirement**

| Cycle | 0 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| Stream | 0 | 0 | 3 | 3 | 4 | 7 | 7 |
| Data[127:0] | SOP | EOP | SOP | Data | SOP | SOP | Data |
| Data[255:128] | Data | IDLE | Data | Data | Data | Data | EOP |
| Data[383:256] | Data | IDLE | Data | Data | Data | Data | IDLE |
| Data[511:384] | Data | IDLE | Data | EOP | EOP | Data | IDLE |

- Packet based per stream
- Single Packet Mode only
- No interleaving of packets with different stream packest
- The arbitration between the Uncontrolled and Controlled ports follows the following criteria.



- Priority of the port grant is based on the CSR setting (MACsec Control CSR bit 0)
- When priority is configured to the Controlled port:
  - Traffic from the Uncontrolled port is not granted when the Controlled port has incoming traffic.
  - Traffic from the Uncontrolled port is not granted when the Controlled port traffic targeting the same stream as the Uncontrolled Port is not reaching EOP.
  - Traffic from the Uncontrolled port is not granted when the Controlled port traffic targeting the same stream as the Uncontrolled port is reaching EOP but there is another SOP within the same cycle.
  - Traffic from the Uncontrolled port is granted when the Controlled port traffic reaches EOP and none of the above is met.
- When priority is configured to the Uncontrolled port (currently not supported, future enhancement):
  - Traffic from the Controlled port is granted when the Uncontrolled port traffic reaches EOP.
  - Traffic from the Controlled port is continuously granted until the Controlled port traffic targeting the same stream as the Uncontrolled port reaches EOP.

## 6.2. Packet Parser and Classifier

The MACsec Packet Parser and Classifier is responsible for parsing and classifying the incoming packets. The header extracted from the packets is used in subsequent blocks for processing. The incoming packets are parsed and classified based on the packet content dependent on whether it is an encryption or decryption lane.

The table below shows an Ethernet packet type that enters a Packet Parser/Classifier block through a Transmit Tx lane Controlled port. The packet parser extracts all the fields listed in the table below from the packet and the packet classifier classifies the result of parsing. The extracted fields are then sent together with the packet for subsequent stage processing.

**Table 46.    Fields Extracted by Packet Parser**

| Field | Size (Bytes) |
|---|---|
| DMAC | 6 |
| SMAC | 6 |
| VLAN tag | 4 |
| Stack VLAN tag | 4 |
| Ethertype/Length | 2 |
| Payload | 44-9578 |

The table below shows an Ethernet packet type that enters Packet Parser/Classifier block through a Decryption Rx lane Common port. The packet parser extracts all the fields listed in the table below from the packet and the packet classifier classifies the result of the parsing. The extracted fields are then sent together with the packet for subsequent stage processing.



**Table 47.    Ethernet Packet Type Entering Packet Parser/Classifier Block**

|  | Field | Size (Bytes) |
|---|---|---|
| - | DMAC | 6 |
|  | SMAC | 6 |
|  | 802.1Q (VLAN tag; optional) | 4 |
| 802.1 AE Header | MACsec Ethertype (0x88E5) | 2 |
|  | TCI/AN | 1 |
|  | SL | 1 |
|  | Packet Number | 4 |
|  | SCI (optional) | 8 |
| - | 802.1Q | 4 |
|  | Ethertype/Length | 2 |
|  | Payload | 44-9546 |
|  | ICV | 16 |

## 6.2.1. Packet Parser

The Packet Parser receives and parses packets from the AX-ST user interface, determines the packet type and extracts information. Packet are passed through the packet parser transparently, together with the extracted information to be processed by the packet classifier.

The Packet Parser parses the first 64B from each packet data payload in order to extract all the necessary header fields for MACsec processing. Since the packet parser is supporting packet interleaving in 64 bytes word (when data width = 512b) from multiple ports/streams, the first 64B data payload of one packet can be separated across a few cycles (for example, 2nd packet in cycle 3 and 6) depending on the number of supported ports/streams.

The Packet Parser buffers 2 entries x 64B bytes of packet data payload from each port/stream to accumulate enough 64B data payload for processing. For example, in cycle 3 below, the 2nd packet from port/stream 2 begins at the last segment of cycle 3 and the subsequent packet data payload only comes later at cycle 6.

There is a fixed latency applied to the request passing through the Packet Parser due to the support of 64B word interleaving between port/stream requests. This fixed latency is dependent on the number of ports/streams supported by the Parser. The number of ports/streams supported in the Parser can be configured through parameters.

**Table 48.    Packet Parser Interleaving from Multiple Ports/Streams**

| AXI-ST | Cycle 0 | Cycle 1 | Cycle 2 | Cycle 3 | Cycle 4 | Cycle 5 | Cycle 6 |
|---|---|---|---|---|---|---|---|
| TID0 (TID[5:0]) | 0 | 2 | 3 | 2 | 0 | 3 | 2 |
| TVALID | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TLAST | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  | *continued...* |





| AXI-ST | Cycle 0 | Cycle 1 | Cycle 2 | Cycle 3 | Cycle 4 | Cycle 5 | Cycle 6 |
|---|---|---|---|---|---|---|---|
| TKEEP | All 1 | All 1 | All 1 | All 1 | All 1 | All 1 | All 1 |
| Tuser_last_segment<N> (N from 7 to 0) | All 0 | All 0 | All 0 | 0100_0000 | 1000_0000 | 1000_0000 | 1000_0000 |
| TDATA[127:0] | Data, Ethertype, SMAC, DMAC | Data, Ethertype, SMAC, DMAC | Data, Ethertype, SMAC, DMAC | Data | Data | Data | Data, Ethertype, SMAC[47:16] |
| TDATA[255:128] | Data | Data | Data | Data | Data | Data | Data |
| TDATA[383:256] | Data | Data | Data | Data | Data | Data | Data |
| TDATA[511:384] | Data | Data | Data | SMAC[15:0], DMAC, Data | Data | Data | Data |

## 6.2.2. Packet Classifier

The The Packet Classifier is responsible for classifying the packet based on the Packet Parser result and the fields extracted are then sent together with the packet to subsequent blocks.

The table below shows a general L2 packet without 802.1AE MACsec header. The Packet Parser parses this packet type and indicates no 802.1AE MACsec header found within the packet.

**Table 49.    L2 Packet without MACsec Header**

| Field | Size (Bytes) |
|---|---|
| DMAC | 6 |
| SMAC | 6 |
| VLAN tag | 4 |
| Stack VLAN tag | 4 |
| Ethertype/Length | 2 |
| Payload | 46-9578 |

The table below shows a general L2 packet with 802.1AE MACsec header. The Packet Parser parses this packet type and indicates 802.1AE MACsec header found within the packet.

**Table 50.    L2 Packet with MACsec Header**

| | Field | Size (Bytes) |
|---|---|---|
| | DMAC | 6 |
| | SMAC | 6 |
| | 802.1Q (VLAN tag; optional) | 4 |
| 802.1 AE Header | MACsec Ethertype (0x88E5) | 2 |
| | | *continued...* |



| | Field | Size (Bytes) |
|---|---|---|
| | TCI/AN | 1 |
| | SL | 1 |
| | Packet Number | 4 |
| | SCI (optional) | 8 |
| | 802.1Q | 4 |
| | Ethertype/Length | 2 |
| | Payload | 44-9546 |
| | ICV | 16 |

# 6.3. SA Lookup and Update

**Figure 29.    SA Lookup and Update Diagram**



The main function of SA Lookup is to perform lookup to the SADB and retrieve SA for subsequent processing. SA Lookup receives packets from the Packet Parser/Classifier and allocates the packet into the Packet Buffer. It then schedules a lookup and waits for the completion.

For plaintext packet, the 2 bytes Ethertype from L2 packet is replaced with the MACsec header once the SA Lookup is completed. The packet search rate performance and lookups per second meet the 200G throughput requirement.

## 6.3.1. Packet Actions

The fields required for lookup are dependent on whether the packet is intended for encryption or decryption. It is composed and sent as a lookup key to the lookup SADB.



When a packet is discarded, the TVALID of the packet is suppressed for every data byte until the cycle where TLAST is observed. The port/stream ID (TID) of the discarded packet is matched against the incoming packet data byte to avoid dropping packets from a different port/stream.

### 6.3.1.4. PDU Validation

A received MPDU is valid if and only if it comprises a valid SecTAG, one or more octets of Secure Data, and an ICV. For example:

1. It comprises at least 17 octets.

2. Octets 1 and 2 compose the MACsec EtherType.

3. The V bit in the TCI is clear.

4. If the ES or the SCB bit in the TCI is set, then the SC bit is clear.

5. Bits 7 and 8 of octet 4 of the SecTAG are clear.

6. If the C and SC bits in the TCI are clear, the MPDU comprises 24 octets plus the number of octets indicated by the SL field if that is non-zero and at least 72 octets otherwise.

7. If the C bit is clear and the SC bit is set, then the MPDU comprises 32 octets plus the number of octets indicated by the SL field if that is non-zero and at least 80 octets otherwise.

8. If the C bit is set and the SC bit is clear, then the MPDU comprises 8 octets plus the minimum length of the ICV as determined by the Cipher Suite in use at the receiving SecY, plus the number of octets indicated by the SL field if that is non-zero and at least 48 additional octets otherwise.

9. If the C and SC bits are both set, the frame comprises at least 16 octets plus the minimum length of the ICV as determined by the Cipher Suite in use at the receiving SecY, plus the number of octets indicated by the SL field if that is non-zero and at least 48 additional octets otherwise.

Items 1 and 6-9 do not have explicit logic implemented in the MACsec IP to check for these conditions. Instead when these conditions are violated, the ICV comparison fails and the IP drops the packet.

If the received frame is marked as invalid, and the validateFrames control is Strict or the C bit in the SecTAG is set, the frame is discarded and the InPktsNotValid counter is incremented. Otherwise, the frame is delivered to the Controlled port, and the appropriate counter is incremented as follows:

1. If the frame is not valid and validateFrames is set to Check, InPktsInvalid; otherwise,

2. If the received PN is less than the lowest acceptable PN (treating a 32-bit PN value of zero as $2^{32}$ and a 64-bit PN value of zero as $2^{64}$), InPktsDelayed; otherwise,

3. If the frame is not valid, InPktsUnchecked; otherwise,

4. InPktsOK

## 6.3.2. Packet Buffer

There are packet buffers in every port or stream that are used to store L2 packet before dispatching it to the Encryption/Decryption Framer/Deframer blocks.





If the packet is determined to be dropped after an SA lookup, the TVALID of the packet is suppressed.

## 6.3.3. New Channel Assignment

The Crypto AES block requires channel allocation at the beginning of a new MACsec flow. Keys and IV are expected to be sent to the Crypto AES engine before the payload is sent. When an SA entry is first allocated into SADB, the channel_in-use CSR bit is expected to be reset to 0.

The initial SA lookup that hits the SA entry observes this bit set to 0 and this bit is sent to the Encryption/Decryption Framer/Deframer to initiate a channel allocation cycle before a payload is sent to Crypto AES.

The channel_in-use CSR bit for this SA entry is then set to 1 to indicate the channel allocation is done and the SA update is scheduled to SADB.

## 6.3.4. Anti-Replay Protection

For packets identified to go through the Receive Rx lane, the Anti-Replay Protection check is performed on the packet. Upon successfully obtaining an SA from the SA lookup process, a comparison is made between the received packet number in the MACsec header versus the nextPN field in the SA. Comparison is done between the received Packet Number in the MACsec header versus the lowest acceptable PN (Min PN) field in the SA. The Packet is discarded if "Received PN < Min PN".

For Rx decryption, the next_pn and lowest acceptable pn updates only happen on the deframer where the request passes the secure frame verification check.

The Anti-Replay Protection check can be disabled through the REPLAYPROTECT parameter.

## 6.4. Encryption Framer/DeFramer

The Encryption Framer/Deframer is responsible for performing framing on the packet, which arrives after SA lookup and error checking on the packet when the packet returns from Crypto AES through packet disaggregator.

Below is a list of features implemented in the Encryption Framer/Deframer:

- Upon packet arrival from SA lookup, channel allocation is performed by sending a key to the Crypto AES to allocate a new channel. Channel number is sent through the AXI-ST TID[9:0] signal.
- SecTAG insertion is performed into the packet.
- SA lookup result is packed into the packet payload, for example, IV, AAD.
- IV – {SCI, PN[31:0]} when XPN_MODE = 0,
- IV – {SSCI XOR SALT[95:64], SALT[63:0] XOR PN[63:0]} when XPN_MODE = 1
- AAD – {Destination MAC Address, Source MAC Address, VLAN tag (In Clear), MACsec Header, {0B, 30B, 50B Offset Confidentiality}}
- The tlast_empty ppmetadata indication is received from the Multi Interface Buffering Mux and rotation buffer data is submitted to Crypto without waiting for subsequent packet for data packing.





- Equation to calculate AAD_Length is as below:
- AAD_Length = 6 (DMAC) + 6 (SMAC) + (0 or 4, depending on VLAN tag) + (8 or 16 SecTAG depending on SCI existence) + TX_LANE_SC{0..1}_SA{0..3}_CONFIG CSR
- Packet bypass is performed if protectFrames of the packet is not set.
- IV/Key byte order swapping occurs before sending to Crypto.
- The user packet bypasses metadata storing per stream/port and it is pending for return packet.
- Packet metadata carrys error indication for the packet entering and leaving the MACsec IP.
- After the packet returns from the Crypto AES through the Packet Disaggregator, error handling is performed on the returned packet.
- User packet bypass metadata is extracted from the stream/port FIFO and associated with the returned packet based on the stream/port ID.

## 6.4.1. Channel Allocation

When starting a new flow/channel in the Crypto AES, you need to send the key and channel ID 1 cycle before sending the payload. The table below shows 2 cycles of the channel allocation on channel 0 and 1 (TID).

**Table 52.    Two Cycles of Channel Allocation on Channels 0 and 1**

| Interface | Event | |
|---|---|---|
| AXI-ST TID | 0 | 1 |
| AXI-ST TKEEP | 00000000_00000000_00000000_00000000 11111111_11111111_11111111_11111111 | 00000000_00000000_00000000_00000000 00000000_00000000_11111111_11111111 |
| AXI-ST TUSER | Channel Key Allocation | Channel Key Allocation |
| algorithm_types | 0 | 0 |
| encrypt_decrypt | 0 | 0 |
| key_128b_256b | 1 | 0 |
| modes[5:0] | 100010 | 100010 |
| **AXI-ST TDATA** | | |
| [511:384] | | |
| [383:256] | | |
| [255:128] | KEY1[255:128] | |
| [127:0] | KEY1[127:0] | KEY2[127:0] |

## 6.4.2. Packet Framer

The plaintext packet entering the Encryption Framer logic block is framed with the SecTAG and IV. One example is shown below, where 8 packets from port/stream 0 are accessing 4 different Crypto channels. Cycle 0 to 11 are showing the Crypto channel





allocation cycles where a key is sent to the Crypto HIP. From cycle 11, 2 packets data payloads are packed in the same cycle to improve performance. Crypto HIP supports this packet packing format when the 2 assumptions below are met:

- No channel allocation (key) is sent into the Crypto HIP.
- The start of packet (IV, AAD_LEN) can only happen on the 16 bytes align segment. For example, cycle 12 shows one 8B idle segment is inserted to ensure the next start of packet happens on the 4th segment instead of the 3rd segment.

**Figure 30.    8 Packets Accessing 4 Crypto Channels**

In this table, each colored block represents a different cryptographic channel.

| Cycle | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TID[9:0] - Channel ID Pkt. 0 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 6 | 6 | 2 | 4 | 1 | 6 | 6 |
| TID[15:10] - Stream ID Pkt 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TID[25:16] - Channel ID Pkt 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 6 | 6 | 6 | 2 | 4 | 1 | 6 |
| TID[31:26] - Stream ID Pkt 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Framer/Deframer** | | | | | | | | | | | | | | | | |
| Data[511:448] | | | | | | | | | | | | | | | | |
| Data[447:384] | | | | | | | | | | | | | | | | |
| Data[383:320] | | | | | | | | | | | | | | | | |
| Data[319:256] | | | | | | | | | | | | | | | | |
| Data[255:192] | | | | | | | | | | | | | | | | |
| Data[191:128] | | | | | | | | | | | | | | | | |
| Data[127:64] | | | | | | | | | | | | | | | | |
| Data[63:0] | | | | | | | | | | | | | | | | |

● KEY  ● Data (8B)  ● SecTAG (8B)  ● SA (4B) + VLAN (4B)  ● DA (6B) + SA (2B)  ● IV + AAD_LEN  ● IV

## 6.4.2.1. Bypass Packet

During the MACsec secure frame verification check, there are a few cases where the IP can bypass the whole Crypto process and redirect the packet to the Controlled port. For example, when there is no SA found for the packet and the validateFrames is not equal to STRICT.

In order to simplify the MACsec IP implementation, the MACsec IP sends the packet with the AAD_Len = FFFF_FFFF. The Crypto AES treats all the payloads as AAD and returns the payloads as cleartext together with the 16B ICV. The MACsec IP then discards the 16B ICV on the Crypto Egress.

**Table 53.    Crypto Ingress Interface Showing Bypass Packet**

| | | |
|---|---|---|
| TID[31:26] - Stream ID Packet 1 | X | X |
| TID[25:16] - Channel Packet 1 | X | X |
| TID[15:10] - Stream Packet 0 | 0 | 0 |
| TID[9:0] - Channel Packet 0 | 23 | 6 |
| Data[127:0] | IV + AAD_Len (FFFF_FFFF) | DATA (Pkt 0) |

*continued...*



| Data[255:128] | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[383:256] | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[511:384] | DATA (Pkt 0) | IDLE |

**Table 54.    Crypto Egress Interface Showing Bypass Packet**

| TID[31:26] - Stream ID Packet 1 | X | X |
|---|---|---|
| TID[25:16] - Channel Packet 1 | X | X |
| TID[15:10] - Stream Packet 0 | 0 | 0 |
| TID[9:0] - Channel Packet 0 | 23 | 6 |
| Data[127:0] | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[255:128] | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[383:256] | DATA (Pkt 0) | MAC (Discard) |
| Data[511:384] | DATA (Pkt 0) | IDLE |

### 6.4.2.2. Stream Interleaving

Traffic using MACsec profiles can interleave based on different streams. Packets between different streams do not follow an order, but packets within the same stream do follow an order, as shown in the example below. The soft crypto packet output format is slightly different from the Crypto QHIP, where idles can be inserted after the MAC and before the next packet, since the next packet doesn't send in full 512 bits of data within that cycle. In this case, the next packet (Pkt 0) is pushed to the subsequent cycle to wait for full 512 bits of data before being processed in the soft Crypto.

**Table 55.    Crypto Ingress Interface Showing Stream Interleaving**

| TID[31:26] - Stream ID Packet 1 | X | 1 | 4 | X | 1 |
|---|---|---|---|---|---|
| TID[25:16] - Channel Packet 1 | X | 22 | 77 | X | 22 |
| TID[15:10] - Stream Packet 0 | 4 | 1 | 4 | 4 | 1 |
| TID[9:0] - Channel Packet 0 | 77 | 23 | 44 | 44 | 23 |
| Data[127:0] | IV + AAD_Len (Pkt 0) | DATA (Pkt 1) | DATA (Pkt 1) | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[255:128] | DATA (Pkt 0) | DATA (Pkt 1) | IV + AAD_Len (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[383:256] | DATA (Pkt 0) | IV + AAD_Len (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[511:384] | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0, EOP) |





**Table 56.    Crypto Egress Interface Showing Stream Interleaving**

| TID[31:26] - Stream ID Packet 1 | X | 4 | X | 1 | X |
|---|---|---|---|---|---|
| TID[25:16] - Channel Packet 1 | X | 77 | X | 22 | X |
| TID[15:10] - Stream Packet 0 | 4 | 4 | 4 | 1 | 1 |
| TID[9:0] - Channel Packet 0 | 77 | 44 | 44 | 23 | 23 |
| Data[127:0] | DATA (Pkt 0) | MAC (Pkt 1) | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[255:128] | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) | MAC (Pkt 1) | DATA (Pkt 0) |
| Data[383:256] | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) | DATA (Pkt 0) |
| Data[511:384] | DATA (Pkt 0) | DATA (Pkt 0) | MAC (Pkt 1) | DATA (Pkt 0) | MAC (Pkt 1) |

## 6.4.3. VLAN Tagging

The following sections cover the VLAN tagging.

### 6.4.3.1. No VLAN Tag

The following diagram shows the packet format when it is not a VLAN tag.

**Table 57.    No VLAN Tag**

| Field | DMAC | SMAC | Ethertype | Payload |
|---|---|---|---|---|
| **Size (Bytes)** | 6 | 6 | 2 | 46 - 9586 |

**Figure 31.    No VLAN Tag**

| | | | 802.1 AE Header | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fields | DMAC | SMAC | MACSEC Ethertype (0x88E5) | TCI/AN | SL | Packet Number | SCI | Ethertype Length | Payload (Encrypted) | MAC/ICV |
| Size (Bytes) | 6 | 6 | 2 | 1 | 1 | 4 | 8 | 2 | 44-9554 | 16 |

Authenticated

Encrypted

### 6.4.3.2. VLAN Tag (Not in Clear)

The following diagram shows the packet format when it is a VLAN tag. The VLAN tag is encrypted together with the payload. This mode can be enabled through setting the PORTX_VLAN_CLEAR parameter to DISABLE. This example is showing a single VLAN packet format. In the case of a double VLAN tag detected in the packet, for example, SVLAN - CVLAN, only the outer VLAN tag (SVLAN) is put in cleartext. For a single VLAN tag, for example, CVLAN, the CVLAN tag is put in cleartext.

**6. Functional Description**
736108 | 2023.04.03



**Table 58.    VLAN Tag (Not in Clear)**

| Field (TData) | DMAC | SMAC | 802.1Q | Ethertype | Payload (plaintext) |
|---|---|---|---|---|---|
| Size (Bytes) | 6 | 6 | 4 | 2 | 46 - 9582 |

**Figure 32.    VLAN Tag (Not in Clear)**

| Fields | DMAC | SMAC | MACSEC Ethertype (0x88E5) | TCI/AN | SL | Packet Number | SCI (Option) | 802.1Q | Ethertype Length | Pay-load | MAC/ICV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 802.1 AE Header | | | | | | | | |
| Size (Bytes) | 6 | 6 | 2 | 1 | 1 | 4 | 8 | 4 | 2 | 44-955-0 | 16 |

Authenticated — Encrypted

## 6.4.3.3. VLAN Tag (Clear)

The following diagram shows the packet format when it is a VLAN tag. The VLAN tag is not encrypted together with the payload, but it is included as part of the integrity check. This mode can be enabled through setting the PORTX_VLAN_CLEAR parameter to ENABLE.

**Table 59.    VLAN Tag (Clear)**

| Field (TData) | DMAC | SMAC | 802.1Q | Ethertype | Payload (plaintext) |
|---|---|---|---|---|---|
| Size (Bytes) | 6 | 6 | 4 | 2 | 46 - 9582 |

**Figure 33.    VLAN Tag (Clear)**

| Fields | DMAC | SMAC | 802.1Q | MACSEC Ethertype (0x88E5) | TCI/AN | SL | Packet Number | SCI (Option) | Ethertype Length | Payload | MAC/ICV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 802.1 AE Header | | | | | | | |
| Size (Bytes) | 6 | 6 | 4 | 2 | 1 | 1 | 4 | 8 | 2 | 44-955-0 | 16 |

Authenticated — Encrypted

# 6.5. Decryption Framer/Deframer

The Decryption Framer/Deframer is responsible for performing deframing on the packet, which arrives after SA lookup and when the packet returns from the Crypto AES through the packet disaggregator.



Below is a list of features implemented in the Decryption Framer/Deframer:

- Upon packet arrival from SA lookup, channel allocation is performed by sending a key to the Crypto AES to allocate a new channel.
- ICV is extracted from the packet payload and sent through the AXI-ST TUSER.auth_tag signal.
- XPN recovery is performed if XPN_MODE = 1
- SA lookup result is packed into the packet payload, for example, IV, AAD.
- IV – {SCI, PN[31:0]} when XPN_MODE = 0
- IV – {SSCI XOR SALT[95:64], SALT[63:0] XOR PN[63:0]} when XPN_MODE = 1
- AAD – {Destination MAC Address, Source MAC Address, VLAN tag (In Clear), MACSEC Header}
- AAD_Length = 6 (DMAC) + 6 (SMAC) + (0 or 4, depending on VLAN tag) + (8 or 16 SecTAG depending on SCI existence) + GLOBAL_CONFID_OFF CSR
- The tlast_empty ppmetadata indication is received from the Multi Interface Buffering Mux and rotation buffer data is submitted to Crypto without waiting for subsequent packet for data packing.
- The packet bypasses without decryption when the following conditions are met:
  — validaFrames != strict, no SecTAG is detected on the packet.
  — validateFrames = NULL
  — validateFrames = DISABLED and C bit is not set.
- The user packet bypasses metadata storing per stream/port and is pending for the returned packet.
- Packet metadata carries error indication for the packet entering and leaving the MACsec IP.
- After the packet returns from the Crypto AES through the Packet Disaggregator, error handling is performed on the returned packet.
- SecTAG and ICV are removed from the returned packet if no error is detected.
- User packet bypass metadata is extracted from stream/port FIFO and associated with the returned packet based on the stream/port ID.

## 6.5.1. XPN Recovery

If the Current Cipher Suite does not use extended packet numbering, i.e., the PN comprises 32 bits, the value of the PN is that decoded from the 4 octet PN field in the SecTAG of the received frame.

If the Current Cipher Suite supports extended packet numbering, the PN comprises 64 bits. The least significant 32 bits of the PN are those decoded from the PN field in the SecTAG of the received frame. The 32 most significant bits of the PN are recovered for each received frame by applying the assumption that they have remained unchanged since their use in the frame with the lowest acceptable PN—unless the most significant of the 32 least significant bits of the lowest acceptable PN is set and the corresponding bit of the received PN is not set, in which case the value of the 32 most significant bits of the PN is one more than the value of the 32 most significant bits of the lowest acceptable PN.





## 6.5.2. Replay Check Update

If the PN of the received frame is less than the lowest acceptable packet number for the SA, and replayProtect is enabled, the frame is discarded and the InPktsLate counter is incremented.

## 6.5.3. Packet Deframer

In the decryption Rx lane, the decrypted packet returned from the Crypto HIP still contains the SecTAG and MAC fields. These fields are removed in the Decryption Deframer logic block if the packet passes through the security verification check (for example, ICV comparison) as described in earlier sections.

# 6.6. Packet Aggregator/Disaggregator

This section covers the Packet Aggregator and Packet Disaggregator

## 6.6.1. Packet Aggregator

The Packet Aggregator is responsible for aggregating traffic from the Encryption/Decryption Framer into a single AES port with 512b data width. The Packet Aggregator consists of 2 input ports, one for handling transmit lane traffic and the other for handling receive lane traffic.

When the transmit or receive lanes first enter the Packet Aggregator, it is queued in each port FIFO respectively waiting for arbitration.

The transmit and receive lane traffic arbitrates between the 2 FIFOs in a round robin scheme and in every cycle each port is granted 64B depending on the Crypto HIP mode. If one of the FIFO is empty, the arbitration skips this FIFO and grants traffic on another FIFO.

Besides the AXI-ST TDATA signal, all TUSER signals are queued into the respective FIFOs and sent together with the packet data.

The Packet Aggregator supports the AXI-ST Multi-Packet Mode.

## 6.6.2. Packet Disaggregator

The Packet Disaggregator functionality is the reverse of the Packet Aggregator. When traffic comes back from the Crypto HIP, it is queued into the transmit or receive lanes FIFO waiting to be sent to the Encryption or Decryption Deframer.

# 6.7. Cryptographic AES

The diagram below shows the egress packet flow using a MACsec pattern profile. This is a single 256 bit or 128 bit key that would be used in a GCM encrypt (+ authenticate) or decrypt (+ authenticate) operation.





**Figure 34.    Egress Packet Flow Using MACsec Pattern Profile (with a Single 256 Bit or 128 Bit Key)**



Additional Authenticated Data (AAD) is GCM's additional authenticated data that does not require encryption or decryption but only requires authentication. For this traffic pattern, the supported AAD length is 2^32 bytes).

Data or text is either the clear text or the cipher text or data that requires encryption or decryption. The size of this data could be up to the maximum allowed by GCM, which is 2^32 bits.

Initialization vector is the 96 bit initialization vector required for every GCM operation. It is 96 bits in length for this pattern.

The diagram below shows the egress packet flow using a MACsec pattern profile. The 16B ICV is dropped into Crypto QHIP and not sent back to the MACsec IP. Only the ICV comparison result (TUSER.auth_error) is sent back to the MACsec IP.

**Figure 35.    Egress Packet Flow Using MACsec Pattern Profile (with 16B ICV Dropped into Crypto QHIP)**



## 6.7.1. Register Address Ordering

The MACsec IP supports the AXI-Lite protocol for configuring its registers, with data bus width up to 64 bits. The MACsec IP uses little endian byte order for IV/key/data. For register address ordering, for example, SALT registers are of 96-bit width. If hypothetically a SALT register has a starting address of 16'h1000, then:

- Address 16'h1000 is for SALT[31:0]
- Address 16'h1004 is for SALT[63:32]
- Address 16'h1008 is for SALT[95:64]

For example, an SCI value 0x12153524C0895E81 should be written to register TX_LANE_SC<sc_index>_SCI at address <addr> with single configuration writes:

- <addr> : 0xC0895E81
- <addr> + 4 : 0x12153524

where TX_LANE_SC<sc_index>_SCI[63:56] = 0x12. All other CSRs are following the above address ordering except the key CSR.

For registers TX_LANE_SC<sc_index>_SA<sa_index>_KEY and RX_LANE_SC<sc_index>_SA<sa_index>_KEY, program the 256-bit registers with the key value. If a 128-bit key is used, it should be in bits [255:128] of the corresponding 256-bit key register.

For example, a key value of 0xAD7A2BD03EAC835A6F620FDCB506B345, written to the register TX_LANE_SC0_SA0_KEY at address 0x7d0 should be written as follows:

- 0x7d00 0xB506B345
- 0x7d04 0x6F620FDC
- 0x7d08 0x3EAC835A
- 0x7d0c 0xAD7A2BD0
- 0x7d10 0x00000000
- 0x7d14 0x00000000
- 0x7d18 0x00000000
- 0x7d1c 0x00000000

## 6.7.2. Byte Order Swapping

The Crypto QHIP has little endian byte order. This means that for the key, IV and data, bits [7:0] contain the first byte of the corresponding string.

Below is an example of the Key and data byte order based on IEEE 802.1AE specification:

1. For SCI, PN, IV and key, the register address order is illustrated previously. The leftmost byte is the MSB byte.
2. Byte swapping is done in the MACsec IP for these CSRs before it is sent to the Crypto QHIP.





**Table 60.    Example of Key and Data Byte Order for Crypto QHIP**

| | |
|---|---|
| DA | 84C5D513D2AA |
| SA | F6E5BBD27277 |
| Ethertype | 88E5 |
| SCI[63:0] | 0x7CFDE9F9E33724C6 |
| PN[63:0] | 0x000000008932D612 |
| IV: | 7CFDE9F9E33724C68932D612 |
| Key[63:0]<br>Key[127:64]<br>Key[191:128]<br>Key[255:192] | 0000000000000000<br>0000000000000000<br>866D0CBBC55A7A90<br>013FE00B5F11BE7F |
| Plaintext | 08000F101112131415161718191A1B1C<br>1D1E1F202122232425262728292A2B2C<br>2D2E2F303132333435363738393A3B00<br>06 |
| AAD | 84C5D513D2AAF6E5BBD2727788E52F00<br>8932D6127CFDE9F9E33724C6 |

Within 16B segment, IV is swapped before it is sent to the Crypto:

tdata[127:0] = 0x12D63289C62437E3F9E9FD7C

128b key is swapped before it is sent to the Crypto:

tdata[255:128] = 0x0000000000000000000000000000000

tdata[127:0] = 0x907A5AC5BB0C6D867FBE115F0BE03F01

## 6.7.3. Byte Ordering

The Crypto QHIP/SIP implements little-endian byte order for the packet fields, For example, AAD and data where bits [7:0] contains the first byte of the corresponding field.

**Table 61.    Example of Packet Fields Byte Order for Crypto QHIP**

| Ethernet Packet Field | Crypto Field | Crypto Interface<br>aes_ip_app_tx_tdata |
|---|---|---|
| N/A | IV[7:0] (Post byte order swapping) | [7:0] |
| N/A | .. | [15:8] |
| N/A | .. | [23:16] |
| N/A | .. | [31:24] |
| N/A | .. | [39:32] |
| N/A | .. | [47:40] |
| N/A | .. | [55:48] |
| N/A | .. | [63:56] |
| N/A | .. | [71:64] |

continued...

Send Feedback



| Ethernet Packet Field | Crypto Field | Crypto Interface aes_ip_app_tx_tdata |
|---|---|---|
| N/A | .. | [79:72] |
| N/A | .. | [87:80] |
| N/A | IV[95:88] | [95:88] |
| N/A | AAD_LEN[7:0] | [103:96] |
| N/A | AAD_LEN[15:8] | [111:104] |
| N/A | AAD_LEN[23:16] | [119:112] |
| N/A | AAD_LEN[31:24] | [127:120] |
| Dest Addr[47:40] | AAD[7:0] | [135:128] |
| Dest Addr[39:32] | AAD[15:8] | [143:136] |
| Dest Addr[31:24] | AAD[23:16] | [151:144] |
| Dest Addr[23:16] | AAD[31:24] | [159:152] |
| Dest Addr[15:8] | AAD[39:32] | [167:160] |
| Dest Addr[7:0] | AAD[47:40] | [175:168] |
| Src Addr[47:40] | AAD[55:48] | [183:176] |
| Src Addr[39:32] | AAD[63:56] | [191:184] |
| Src Addr[31:24] | AAD[71:64] | [199:192] |
| Src Addr[23:16] | AAD[79:72] | [207:200] |
| Src Addr[15:8] | AAD[87:80] | [215:208] |
| Src Addr[7:0] | AAD[95:88] | [223:216] |
| MACSEC Ethertype[15:8] | AAD[103:96] | [231:224] |
| MACSEC Ethertype[7:0] | AAD[111:104] | [239:232] |
| .. | AAD[...:112] | [...:240] |

## 6.8. Error Handling

This section covers error handing in the MACsec IP.

## 6.8.1. Packet Error Handling

The table below shows the MACsec IP packet error handing.

**Table 62.    MACsec IP Packet Error Handling**

| Error Condition | Error Handling |
|---|---|
| Received Packets NoTag | Packet Discarded and error log into InPktsNoTag counter. |
| Received Packets BadTag | Packet Discarded and error log into InPktsBadTag. |
| Received Packets NoSA | Packet Received and error log into InPktsNoSA. |
| Received Packets NoSAError | Packet Discarded and error log into InPktsNoSAError. |
| Received Packets Overrun | Packet Discarded and error log into InPktsOverrun counter. |
| | *continued...* |





| Error Condition | Error Handling |
|---|---|
| Received Packets Invalid | Packet Received and error log into InPktsInvalid. Original Payload is recoverable as it is not protected. Valid when VALIDATEFRAMES = "check" |
| Received Packets Not Valid | Packet Discarded and error log into InPktsNotValid. |
| Received Packets Delayed | Packet Received and error log into InPktsDelayed. |
| Received Packets Late | Packet Discarded and error log into InPktsLate. |
| Transmit Packets Untagged | Packet Transmitted and error log into OutPktsUntagged. |
| Transmit Packets TooLong | Packet Discarded and error log into OutPktsTooLong. |
| Received Packets Tag Comparison error, TUSER.auth_error | Packet Discarded and error log into InOutPktsTagError. |
| Transmit/Received Packets AES Operation error | Packet Discarded and error log into InOutPktsCryptoError. |

## 6.8.2. Memory Blocks ECC Errors

The Intel Intel Agilex 7 FIFO Intel FPGA IP cores support embedded memory ECC for M20K memory blocks. The built-in ECC feature in the Intel Agilex 7 devices can perform:

- Single-error detection and correction

- Double-adjacent-error detection and correction

- Triple-adjacent-error detection

Upon detection of ECC errors, the 2 bits ECC status bits are logged into the Error CSR. ECC status bits from all memory blocks are combined into the Error CSR register [1:0] and an interrupt signal is asserted. The priority of ECC error logging follows the encodings below from top to bottom.

- 11: An uncorrectable error occurs and uncorrectable data appears at the output.

- 10: A correctable error occurs and the error is corrected at the outputs; however, the memory array is not updated.

- 01: Illegal

- 00: No error

## 6.8.3. Crypto Errors

Based on traffic sent to the Crypto HIP, there are several errors that can be flagged and the potential list of errors is shown below. These errors and flags are obtained through the TUSER.error_status and TUSER.error_code signals of the AXI-ST interface. These fatal errors are not expected since they are generated due to either invalid configuration or invalid packet format. Any errors observed from the Crypto IP need to be root-caused and fixed in hardware or configuration.

 **Send Feedback**

*6. Functional Description*
*736108 | 2023.04.03*



## Table 63.    Crypto Errors

| Category | Error status code | Error Description | Recoverable | Root Cause | Mitigation | Notes |
|---|---|---|---|---|---|---|
| Modes | Invalid AES request [0x13] | AES requested when it is disabled in HW | No | Invalid System Configuration generated by user | User need to regenerate Crypto QHIP with AES enabled | This error makes all MACsec traffics fail with errors. |
| | EOB without SOB error [0x3] | User indicated End of block without a start of block | No | MACsec IP HW error | Fix MACsec IP HW logic bug | |
| | Transfer without SOB error [0x2] | Transfer started without SOB | No | MACsec IP HW error | Fix MACsec IP HW logic bug | |
| | Key RAM uncorrectable error [1] | | No | Log error in MACsec IP Error CSR and fire interrupt | User needs to toggle the reset to the ICA subsystem and MACsec IP | |
| | Stream RAM uncorrectable error [0] | | No | Log error in MACsec IP Error CSR and fire interrupt | User needs to toggle the reset to the ICA subsystem and MACsec IP | |
| | AES Counter overflow indication [0x7] | AES counter rolled over AES GCM allowed limit | No | MACsec IP HW error | Fix MACsec IP HW logic bug | Potential back to back packets with single SOP but no EOP |
| Packet Processing | No Key received for MACsec patterns [0x17] | User tried to initiate data authentication, encryption or decryption but did not send in the key earlier | No | 1. Channel Inuse CSR not reset properly after new SA update 2. Channel Allocation cycle loss due to packet drop or MACsec IP error | Fix MACsec IP HW: 1. Ensure new SA update clear Channel Inuse CSR bits 2. Fix MACsec IP to ensure the Channel Allocation cycle not loss due to packet drop or MACsec IP bug | |
| | No IV or tweak received for MACsec patterns [0x19] | User did not send any IV or tweak at the beginning of the packets | No | MACsec IP HW error | Fix MACsec IP HW logic bug | |
| | No end of packet for data for MACsec [0x1b] | User started encryption or decryption but did not toggle end of packet | No | MACsec IP HW error | Fix MACsec IP HW logic bug | |

*continued...*





| Category | Error status code | Error Description | Recoverable | Root Cause | Mitigation | Notes |
|---|---|---|---|---|---|---|
| | | and we reached max length limit | | | | |
| Crypto Internal Errors | Pack IPSec Internal Errs<br>Pack Gen XTS Internal Errs<br>Pack Gen GCM Internal Errs<br>Depack MacSec Internal Errs<br>Depack IPSec Internal Errs<br>Depack Gen XTS Internal Errs<br>Depack Gen GCM Internal Errs<br>Pack RAM Prefetch UNC ECC<br>DePack RAM Prefetch UNC ECC<br>256/512 Gasket<br>RMB Stream RAM UNC ECC<br>RMB Key RAM UNC ECC<br>Pack RAM UNC ECC<br>Depack RAM UNC ECC<br>MAC FIFO UNC ECC<br>MAC FIFO OVF<br>AXI ST Egress MST1 FIFO OVF<br>AXI ST Egress MST0 FIFO OVF<br>AXI ST Ingress SLV1 FIFO OVF<br>AXI ST Ingress SLV0 FIFO OVF<br>[0x1f] | | No | Log error in MACsec IP Error CSR and fire interrupt | User needs to toggle the reset to the ICA subsystem and MACsec IP | |

 **Send Feedback**



## 6.8.4. System-Level Errors

**Table 64.    System-Level Errors**

| Scenario | Mitigation |
|---|---|
| Ethernet Rx received packets reported errors (Errors signal in EOP, FCS/length/Undersize/Oversize & etc) | Errors propagated together with Packet using TUSER metadata from **Ethernet ➤ Multi Interface Buffering Mux ➤ MACsec IP ➤ Multi Interface Buffering Demux**. Packet drop in Multi Interface Buffering Demux after reassembly the full packet.<br><br>Error packets (forwarded error or ICV error) always asserts tuser.tlast_uerr_fatal at the end of packet when leaving MACSEC IP. User can decode the error signal to drop the packet in case Multi Interface Buffering Demux is not used. |
| Multi Interface Buffering Mux FIFO full and packet truncated | Multi Interface Buffering Mux appends TLAST to the truncated packet and error inserted to the packet metadata. Packet drop at Multi Interface Buffering Demux following the above data flow. |
| Invalid L2 packet fields due to adversary attacks | Crypto QHIP shall detect ICV comparison mismatch and MACSEC IP drops the packet. |
| MACsec Packets size > MAX_TX_PCKT_BYTES setting on Tx transmit lane | Overload the Error Ethernet signal (tuser_client.oversize) and error propagated together with Packet to Multi Interface Buffering Demux. Packet drop in Multi Interface Buffering Demux after reassembly the full packet. |

## 6.9. Packet Statistics

The MACsec statistic counters are implemented according to the MACsec 802.1AE-2018 specification. These counters are accessible through the Management Interface. Each counter is 64 bits wide and each port has one set of statistic counters as listed in the table below. The counter values roll over when they overflow.

Upon reset deassertion, all counters are reset to 0. As the port becomes active with MACsec traffic entering the MACsec IP for processing, these counters start counting. During a rekeying process, for example, SW switch from 1 Tx SA to another Tx SA, the old Tx SA is invalidated (SA_EN_TRN CSR bit = 0) and the equivalent statistic counters for the particular port are reset by SW. Traffic using the new Tx SA triggers all the counters to start counting from zero.

The statistic counters reset is fully controlled by SW.

**Table 65.    Packet Statistics**

| Counter | Description | Counter Source |
|---|---|---|
| **Receive/Decryption Statistics** | | |
| InPktsNoTag | The number of received packets without a SecTAG discarded because VALIDATEFRAMES was 'strict' | SA Lookup |
| InPktsBadTag | The number of received packets discarded with an invalid SecTAG, zero value PN, or invalid ICV | SA Lookup |
| InPktsNoSA | The number of received packets with an unknown SCI or for an unused SA | SA Lookup |

*continued...*





| Counter | Description | Counter Source |
|---|---|---|
| InPktsNoSAError | The number of packets discarded because the received SCI is unknown or the SA is not in use. | SA Lookup |
| InPktsOverrun | The number of packets discarded because they exceeded cryptographic performance capabilities | SA Lookup |
| InPktsOK | The number of packets received for this SC is successfully validated and within the replay window. | SA Lookup |
| InPktsUnchecked | The number of packets received for this SC, while VALIDATEFRAMES is 'disabled'. | SA Lookup |
| InPktsInvalid | The number of packets, for this SC, that fails validation but can be received because VALIDATEFRAMES is 'check' and the data is not encrypted (so the original frame can be recovered). | SA Lookup |
| InPktsNotValid | The number of packets discarded, for this SC, because validation fails and VALIDATEFRAMES is 'strict' or the data is encrypted (so the original frame can not be recovered). | SA Lookup |
| InPktsDelayed | The number of received packets, for this SC, with PN lower than the lowest acceptable PN and REPLAYPROTECT false. | SA Lookup |
| InPktsLate | The number of packets discarded, for this SC, because the received PN is lower than the lowest acceptable PN and REPLAYPROTECT is true. | SA Lookup |
| InOctetsValidated | The number of plaintext octets recovered from packets that are integrity protected but not encrypted. | Framer/Deframer |
| InOctetsDecrypted | The number of plaintext octets recovered from packets that are integrity protected and encrypted. | Framer/Deframer |
| **Transmit/Encryption Statistics** | | |
| OutPktsUntagged | The number of packets transmitted without a SecTAG because SECY_PROTECT_FRAMES_ENABLE is configured false. | Framer/Deframer |
| OutPktsTooLong | The number of transmit packets discarded because their length is greater than the ifMtu of the Common port. | Framer/Deframer |
| OutPktsProtected | The number of packets transmitted with integrity protected but not encrypted in transmitted frames. | Framer/Deframer |

*continued...*



| Counter | Description | Counter Source |
|---|---|---|
| OutPktsEncrypted | The number of packets transmitted with integrity protected and encrypted in transmitted frames. | Framer/Deframer |
| OutOctetsProtected | The number of plain text octets integrity protected but not encrypted in transmitted frames. | Framer/Deframer |
| OutOctetsEncrypted | The number of plain text octets integrity protected and encrypted in transmitted frames. | Framer/Deframer |


**Send Feedback**

736108 | 2023.04.03

Send Feedback



# 7. Configuration Registers for MACsec IP

You access the configuration and status registers for the MACsec Intel FPGA IP using the AXI_lite Management interface. These registers use 25-bit addresses.

Write operations to a read-only register field have no effect. Read operations that address a Reserved register return an unspecified result. Write operations to Reserved registers have an undefined effect. Accesses to registers that do not exist in your IP core variation, or to register bits that are not defined in your IP core variant, have an unspecified result. You should consider these registers and register bits as Reserved.

For more information about specific Management interface address register descriptions, refer to MACsec Intel FPGA Hard IP Register Map.

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO
9001:2015
Registered

736108 | 2023.04.03
**Send Feedback**



# 8. MACsec Intel FPGA IP User Guide Archives

For the latest and previous versions of this document, refer to the *MACsec Intel FPGA IP User Guide*.

Select your desired version and click **Download**. If an IP or software version is not listed, the user guide for the previous IP or software version applies.

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO
9001:2015
Registered

736108 | 2023.04.03


Send Feedback



# 9. Document Revision History for the MACsec Intel FPGA IP User Guide

| Document Version | Intel Quartus Prime Version | IP Version | Changes |
|---|---|---|---|
| 2023.04.03 | 23.1 | 1.4.0 | • Added the Simulation Requirements section in the chapter MACsec IP Example Design.<br>• In the MACsec IP Parameter Settings table, added the Snapshot Enable parameter.<br>• Updated the register map with the snapshot control register information.<br>• Updated the Port Configurations section in the chapter MACsec IP Example Design.<br>• Updated the MACsec IP Parameters Settings table.<br>• Updated product family name to *Intel Agilex 7*. |
| 2022.12.19 | 22.4 | 1.3.0 | • Added more description in the section SmartNIC.<br>• Updated the Resource Utilization table.<br>• Consolidated the "last_segment*" signals in all the interface tables and waveforms in the Interfaces chapter.<br>• Updated the figure MACsec Intel FPGA IP Clock Domain<br>• Updated the table MACsec Intel FPGA IP Parameter Settings.<br>• Updated the table Available MACsec Design Example Variant.<br>• Updated the table Clocking Parameters.<br>• Removed the section MACsec Software Rekeying.<br>• Added a new section Switching Port Muxes between Store and Forward and Cut-Through Modes<br>• Updated the Register Map by removing 3 registers.<br>• Made other miscellaneous changes throughout the manual. |
| 2022.10.21 | 22.3 | 1.2.0 | Initial release. |

Intel Corporation. All rights reserved. Intel, the Intel logo, and other Intel marks are trademarks of Intel Corporation or its subsidiaries. Intel warrants performance of its FPGA and semiconductor products to current specifications in accordance with Intel's standard warranty, but reserves the right to make changes to any products and services at any time without notice. Intel assumes no responsibility or liability arising out of the application or use of any information, product, or service described herein except as expressly agreed to in writing by Intel. Intel customers are advised to obtain the latest version of device specifications before relying on any published information and before placing orders for products or services.
*Other names and brands may be claimed as the property of others.

ISO
9001:2015
Registered